IN THE UNITED STATES DISTRICT COURT FOR THE
EASTERN DISTRICT OF ARKANSAS
WESTERN DIVISION

MARK MOORE, MICHAEL HARROD,                    PLAINTIFFS
and WILLIAM CHRIS JOHNSON

VS.                          NO. 4:14-CV-65-JM

MARK MARTIN in his official capacity as
Arkansas Secretary of State                     DEFENDANT

## DEFENDANT ARKANSAS SECRETARY OF STATE MARK MARTIN'S
## MOTION FOR SUMMARY JUDGMENT

COMES NOW Defendant, Arkansas Secretary of State Mark Martin ("Defendant

Secretary"), in his official capacity as Arkansas Secretary of State, for his Motion for Summary

Judgment pursuant to Federal Rule of Civil Procedure 56, and states:

1.      Plaintiffs filed suit on February 6, 2014 seeking declaratory and injunctive relief.

2.      Plaintiffs challenge Ark. Code Ann. §§ 7-7-101, 7-7-103 and 7-7-203(c)(1) as

applied to the Plaintiffs.

3.      Plaintiffs seek an injunction to place Plaintiffs on the 2014 General Election ballot

as Independent candidates.

4.      Plaintiffs took no action between February 6, 2014, when they filed suit, and

today, to advance this case on the Court's calendar for consideration of the issues.

5.      Plaintiffs were not prohibited from taking any action to become Independent

candidates for the 2014 General Election.

6.      Plaintiffs did not tender, nor did they attempt to tender, candidate petition signatures as Independent candidates for any office for the November 4, 2014 General Election, at any time.

7.      The 2014 General Election was held on November 4, 2014 and final results of the election have been certified.

8.      The relief Plaintiffs seek is no longer available.

9.      Plaintiffs' case is now moot.

10.     Plaintiffs lack standing as there has been no harm to Plaintiffs caused by Defendant.

11.     Plaintiff William Chris Johnson has failed to join necessary parties to this action, and cannot obtain the relief he seeks from Defendant Secretary of State.  Fed. R. Civ. P. 19; Fed. R. Civ. P. 56.

12.     Defendant Secretary files herewith a Statement of Material Facts Not In Dispute.

13.     Defendant Secretary files herewith a Brief in Support of his motion.

14.     The following exhibits (attached) are offered in support of Defendant Secretary's Motion for Summary Judgment:

| Exhibit 1 | Plaintiff Mark Moore's Answers to Defendant Secretary's Request for Admission |
| Exhibit 2 | Letter to Plaintiffs' counsel concerning Requests for Admission for Mark Moore, Michael Harrod and William Johnson; Certified mail receipt; and Requests for admission for Michael Harrod [Plaintiff Harrod failed to respond to his Requests for Admission] |
| Exhibit 3 | Plaintiff William Chris Johnson's Answers to Defendant Secretary's Request for Admission |
| Exhibit 4 | Affidavit of Leslie Bellamy |

| | |
|---|---|
| Exhibit 5 | Acknowledgement By Independent Candidate Concerning Petition Signatures |
| Exhibit 6 | Mark Moore's Notice of Candidacy for Lieutenant Governor |
| Exhibit 7 | Letter to Mark Moore concerning Independent candidacy for Lieutenant Governor |
| Exhibit 8 | White County Certified Election Results |
| Exhibit 9 | Official Tabulation of the Results Of the General Election Held in The State of Arkansas On November 4, 2014 |

15.     There are no genuine disputes of material facts and Defendant Secretary is entitled to judgment as a matter of law.  Fed. R. Civ. P. 56.

16.     For the reasons set forth herein, Defendant Secretary of State Mark Martin asks that this Court grant Defendant the relief he seeks herein; that the Court deny Plaintiffs any of the relief they seek; that the Court enter judgment as a matter of law in favor of Defendant against all three named Plaintiffs; and that the Court grant Defendant such additional relief to which he may be entitled under the circumstances.

**WHEREFORE**, and for the foregoing reasons, Defendant Secretary of State Mark Martin prays that this Court grant Defendant the relief he seeks herein; that the Court deny Plaintiffs any of the relief they seek; that the Court enter judgment as a matter of law in favor of Defendant against all three named Plaintiffs; and that the Court grant Defendant such additional relief to which he may be entitled under the circumstances.

Respectfully submitted,

HONORABLE MARK MARTIN
SECRETARY OF STATE
In his Official Capacity, Defendant

Defendant's Motion for Summary Judgment 3

By: _____

A.J. Kelly
Deputy Secretary of State
PO Box 251570
Little Rock  AR  72225-1570
(501) 682-3401
Fax: (501) 682-1213
Email: Kellylawfedecf@aol.com

*Attorney for Defendant*
*Secretary of State*

## CERTIFICATE OF SERVICE

I do hereby certify that on this 26th day of November, 2014, I have served the foregoing via the electronic filing system in the Federal District Court Clerk's Office (CM/ECF), and by FedEx to the following:

James C. linger
1710 South Boston Avenue
Tulsa OK 74119-4810
Fax: (918) 583-8283

Jeff Rosenzweig
300 Spring St, Suite 310
Little Rock  AR 72201
Fax: (501) 376-0770

_____

A.J. Kelly

IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
WESTERN DIVISION

MARK MOORE, MICHAEL HARROD,       )
and WILLIAM CHRIS JOHNSON,        )
                    Plaintiffs,   )
                                  )
    v.                            )       Case No. 4:14-cv-65-JM
                                  )
MARK MARTIN, in his official capacity as  )
Secretary of State for the State of Arkansas,  )
                    Defendant.    )

**PLAINTIFF MARK MOORE'S ANSWERS TO
DEFENDANT ARKANSAS SECRETARY OF STATE MARK MARTIN'S
REQUESTS FOR ADMISSIONS TO PLAINTIFF MARK MOORE, PLAINTIFF**

COMES now Plaintiff Mark Moore and offers his response to Defendant Arkansas

Secretary of State Mark Martin's Requests for Admission to Plaintiff Mark Moore, as follows:

1. Admit that you have not filed any signature petitions with Defendant, Arkansas

Secretary of State, concerning your attempt to be placed on the ballot as an Independent

Candidate for Lieutenant Governor for the general election to be held in Arkansas in November

of 2014.

    Response to No. 1: Admitted.

2. Admit that you have not attempted to file any signature petitions with Defendant,

Arkansas Secretary of State, concerning your attempt to be placed on the ballot as an

Independent Candidate for Lieutenant Governor for the general election to be held in Arkansas in

November of 2014.

    Response to No. 2: Admitted.

**EXHIBIT #1**

3. Admit that you do not have in your actual possession any signatures on any petition to be placed on the ballot as an Independent Candidate for Lieutenant Governor for the general election to be held in Arkansas in November of 2014.

Response to No. 3: Admitted.

4. Admit that you do not have in your constructive possession any signatures on any petition to be placed on the ballot as an Independent Candidate for Lieutenant Governor for the general election to be held in Arkansas in November of 2014.

Response to No. 4: Admitted.

5. Admit that you are not aware of any person gathering any signatures on any petition to place you on the ballot as an Independent Candidate for Lieutenant Governor for the general election to be held in Arkansas in November of 2014.

Response to No. 5: Admitted.

6. Admit that you are not aware of any person possessing any signatures on any petition to place you on the ballot as an Independent Candidate for Lieutenant Governor for the general election to be held in Arkansas in November of 2014.

Response to No. 6: Admitted.

7. Admit that you have not gathered any signatures on any petition to be placed on the ballot as an Independent Candidate for Lieutenant Governor for the general election to be held in Arkansas in November of 2014.

Response to No. 7: Admitted.

8. Admit that the Notice of Candidacy that you proffered to Defendant Secretary of State on March 3, 2014, a copy of which is attached as Exhibit A hereto, does not have your original

signature on it, and that you did not timely file a Notice of Candidacy with your original

signature on it before noon on March 3, 2014, central time.

      <u>Response to No. 8</u>:  Denied.

    9.  Admit that the filing period for all offices for the November 2014 General Election in

Arkansas ended at Noon on March 3, 2014, central time.

      <u>Response to No. 9</u>:  Admitted.

    10.  Admit that you received an Acknowledgement by Independent Candidate

Concerning Petition Signatures, on or about March 3, 2014, from Defendant Arkansas Secretary

of State, a copy of which is attahed as Exhibit B hereto.

      <u>Response to No. 10</u>:  Admitted.

    11.  Admit that you signed the original of Exhibit B hereto, the Acknowledgement by

Independent Candidate Concerning Petition Signatures, dated March 3, 2014.

      <u>Response to No. 11</u>:  Admitted.

    12.  Admit that the copy of your signature on Exhibit B hereto, the Acknowledgement by

Independent Candidate Concerning Petition Signatures, is a true and correct copy of your

signature.

      <u>Response to No. 12</u>:  Admitted.

    13.  Admit that Defendant Secretary of State notified you by letter in March of 2014 that

your attempted filing for the office of lieutenant Governor for the State of Arkansas for the

November 2014 General Election in Arkansas was deficient for your failure to sign the Notice of

Candidacy, and that you received a copy of the letter.

      <u>Response to No. 13</u>:  Admitted.

<p style="text-align:center">3</p>

14.  Admit that Defendant Secretary of State notified you by letter in March of 2014 that your attempted filing for the office of Lieutenant Governor for the State of Arkansas for the November 2014 General Election in Arkansas was deficient for your failure to submit any petition signatures with your attempted filing of the Notice of Candidacy, and that you received a copy of the letter.

        <u>Response to No. 14</u>:  Admitted.

Dated this __15t__ day of __AUGUST__, 2014.

                    MARK MOORE,
                    Plaintiff

                    JAMES C. LINGER, OBA#5441
                    *Counsel for Plaintiffs*

                    1710 South Boston Avenue
                    Tulsa, OK 74119-4810
                    Telephone (918) 585-2797
                    Facsimile (918) 583-8283
                    bostonbarristers@tulsacoxmail.com

                    JEFF ROSENZWEIG, AB No. 77115
                    *Counsel for Plaintiffs*
                    300 Spring Street, Suite 310
                    Little Rock, Arkansas 72201
                    Telephone (501) 372-5247
                    Facsimile (501) 376-0770
                    jrosenzweig@att.net

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this _7th_ day of _August_, 2014, a true and correct copy of the

above and foregoing Plaintiff Mark Moore's Response to Defendant's Requests for Admissions to

Plaintiff Mark Moore was mailed, with proper postage thereon prepaid, to:

A.J. Kelly, Esq.
Deputy Secretary of State
P. O. Box 251570
Little Rock, AR 72225-1570

and emailed to:
kellylawfedecf@aol.com

James C. Linger

5

# V E R I F I C A T I O N

STATE OF _OHIO_ )

                 ) ss.

COUNTY OF _Mahoning_ )

       Mark Moore, of legal age, being first duly sworn upon oath, deposes and states: That he

is a Plaintiff in the above and foregoing *Answers to Defendant Arkansas Secretary of State Mark*

*Martin's Requests for Admissions to Plaintiff Mark Moore*, has read same, and it is true and

correct to the best of his knowledge, information, and belief.

                                          Mark Moore

Subscribed and sworn to before me this 1st day of July, 2014.

                                                 Notary Public

Commission (and Expiration):

(SEAL)

JOEL MCBURNEY
NOTARY PUBLIC - OHIO
MY COMMISSION EXPIRES MAY 17, 2019

6



# ARKANSAS SECRETARY OF STATE

## MARK MARTIN

July 15, 2014

James C. Linger                                         *Via regular mail*
1710 South Boston Avenue
Tulsa  OK  74119-4810
Fax:  918-583-8283

Jeff Rosenzweig                                         *Via regular and certified mail*
300 Spring St, Suite 310                                Certified No. 7010 3090 0001 0522 7913
Little Rock  AR  72201                                  Return Receipt Requested

Re:   ***Moore v. Martin, Secretary of State***
      **US District Court – Eastern District of Arkansas**
      **Requests for Admissions – 3 separate sets enclosed**

Dear Mr. Linger and Mr. Rosenzweig:

      Please find enclosed three (3) separate sets of Requests for Admissions in this federal
court matter.  Defendant propounds a separate set of Requests for Admissions to each of the
three named Plaintiffs in this matter.  This follows a fax with these Requests this same date, with
a separate Fax Coversheet.

      Defendant has offered via email to provide an electronic (MS Word) document for each
of the three (3) sets of Requests for Admissions.  Unfortunately, each set is slightly different,
because each of your named Plaintiffs seeks a different office and has slightly different factual
situations.

      Please advise if you have any trouble receiving the faxes, or if you cannot read the three
(3) sets of Requests for Admissions enclosed herein.  With best regards, I am,

Yours very truly,

AJ Kelly
Deputy Secretary of State
AJK/lo
Enclosures (Requests for Admissions – one to each of 3 named Plaintiffs)



**EXHIBIT #2**



Room 256 State Capitol • Little Rock, Arkansas 72201-1094
501-682-1010 • Fax 501-682-3510
e-mail: arsos@sos.arkansas.gov • www.sos.arkansas.gov



UNITED STATES POSTAL SERVICE

First-Class Mail
Postage & Fees Paid
USPS
Permit No. G-10

• Sender: Please print your name, address, and ZIP+4 in this box •

7-15-14
letter

AJ Kelly
Deputy Secretary of State
PO Box 251570
Little Rock  AR 72225-1570

R/A
Moore

RECEIVED

JUL 2 1 2014

Arkansas
Secretary of State

U.S. Postal Service
CERTIFIED MAIL RECEIPT
(Domestic Mail Only; No Insurance Coverage Provided)

For delivery information visit our website at www.usps.com

O F F I C I A L   U S E

7013 0600 0001 0522 7913

| | |
|---|---|
| Postage | $ |
| Certified Fee | 3.30 |
| Return Receipt Fee (Endorsement Required) | 2.70 |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

Postmark
Here

Sent To   Jeff Rosenzweig
Street, Apt. No.; or PO Box No.   300 Spring St   Suite 300
City, State, ZIP+4   Little Rock  AR 72201

PS Form 3800, August 2006                    See Reverse for Instructions

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Jeff Rosenzweig
300 Spring St, Suite 310
Little Rock AR
72201

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X _____  ☐ Agent
                    ☐ Addressee

B. Received by ( Printed Name )     C. Date of Delivery
Jaclyn Bridges

D. Is delivery address different from item 1?   ☐ Yes
   If YES, enter delivery address below:        ☐ No

3. Service Type
☐ Certified Mail      ☐ Express Mail
☐ Registered          ☐ Return Receipt for Merchandise
☐ Insured Mail        ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)    ☐ Yes

2. Article Number
   (Transfer from service label)

7010 3090 0001 0522 7913

PS Form 3811, February 2004     Domestic Return Receipt     102595-02-M-1540

---

## Certified Mail Provides:

- A mailing receipt
- A unique identifier for your mailpiece
- A record of delivery kept by the Postal Service for two years

*Important Reminders:*

- Certified Mail may ONLY be combined with First-Class Mail® or Priority Mail®.
- Certified Mail is *not* available for any class of international mail.
- NO INSURANCE COVERAGE IS PROVIDED with Certified Mail. For valuables, please consider Insured or Registered Mail.
- For an additional fee, a *Return Receipt* may be requested to provide proof of delivery. To obtain Return Receipt service, please complete and attach a Return Receipt (PS Form 3811) to the article and add applicable postage to cover the fee. Endorse mailpiece "Return Receipt Requested". To receive a fee waiver for a duplicate return receipt, a USPS® postmark on your Certified Mail receipt is required.
- For an additional fee, delivery may be restricted to the addressee or addressee's authorized agent. Advise the clerk or mark the mailpiece with the endorsement *"Restricted Delivery"*.
- If a postmark on the Certified Mail receipt is desired, please present the article at the post office for postmarking. If a postmark on the Certified Mail receipt is not needed, detach and affix label with postage and mail.

**IMPORTANT: Save this receipt and present it when making an inquiry.**

PS Form 3800, August 2006 *(Reverse)* PSN 7530-02-000-9047

IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
WESTERN (LITTLE ROCK) DIVISION


**MARK MOORE, MICHAEL HARROD,**                    **PLAINITFFS**
**and WILLIAM CHRIS JOHNSON**


**VS.**                         **Case NO. 4:14-CV-65-JM**


**HONORABLE MARK MARTIN,**
**in his official capacity as**
**Arkansas Secretary of State**                        **DEFENDANT**


<u>**DEFENDANT ARKANSAS SECRETARY OF STATE MARK MARTIN'S**</u>
<u>**REQUESTS FOR ADMISSIONS TO**</u>
<u>**MICHAEL HARROD, PLAINTIFF**</u>

Comes now Defendant, Arkansas Secretary of State Mark Martin, for his Requests for

Admissions to Michael Harrod, Plaintiff, pursuant to Rule 36 of the Federal Rules of Civil

Procedure, and propounds the following Requests for Admissions, to be answered within the

time and manner provided in the Federal Rules of Civil Procedure:


<u>**REQUESTS FOR ADMISSIONS**</u>

1.  Admit that you have not filed any signature petitions with Defendant, Arkansas

    Secretary of State, concerning your attempt to be placed on the ballot as an

**Defendant's Requests for Admissions to Plaintiff M.HARROD, page 1**

Independent Candidate for State Representative for District 84 of the Arkansas House of Representatives for the general election to be held in Arkansas in November of 2014.

2. Admit that you have not attempted to file any signature petitions with Defendant, Arkansas Secretary of State, concerning your attempt to be placed on the ballot as an Independent Candidate for State Representative for District 84 of the Arkansas House of Representatives for the general election to be held in Arkansas in November of 2014.

3. Admit that you do not have in your actual possession any signatures on any petition to be placed on the ballot as an Independent Candidate for State Representative for District 84 of the Arkansas House of Representatives for the general election to be held in Arkansas in November of 2014.

4. Admit that you do not have in your constructive possession any signatures on any petition to be placed on the ballot as an Independent Candidate for State Representative for District 84 of the Arkansas House of Representatives for the general election to be held in Arkansas in November of 2014.

5. Admit that you are not aware of any person gathering any signatures on any petition to place you on the ballot as an Independent Candidate for State Representative for District 84 of the Arkansas House of Representatives for the general election to be held in Arkansas in November of 2014.

**Defendant's Requests for Admissions to Plaintiff M.HARROD, page 2**

6. Admit that you are not aware of any person possessing any signatures on any petition to place you on the ballot as an Independent Candidate for State Representative for District 84 of the Arkansas House of Representatives for the general election to be held in Arkansas in November of 2014.

7. Admit that you have not gathered any signatures on any petition to be placed on the ballot as an Independent Candidate for State Representative for District 84 of the Arkansas House of Representatives for the general election to be held in Arkansas in November of 2014.

8. Admit that the filing period for all offices for the November 2014 General Election in Arkansas ended at Noon on March 3, 2014, central time.

9. Admit that you have not filed, or attempted to file, a Notice of Candidacy with Defendant Arkansas Secretary of State concerning your attempt to become a candidate for State Representative for District 84 of the Arkansas House of Representatives, on or before noon on March 3, 2014, central time.

10. Admit that you have not filed, or attempted to file, a Political Practices Pledge with Defendant Arkansas Secretary of State, on or before noon on March 3, 2014, concerning your attempt to become a candidate for State Representative for District 84 of the Arkansas House of Representatives, for the 2014 General Election.

11. Admit that you have not filed, or attempted to file, an Affidavit of Eligibility with Defendant Arkansas Secretary of State, on or before noon on March 3, 2014,

concerning your attempt to become a candidate for State Representative for District

84 of the Arkansas House of Representatives, for the 2014 General Election.

Dated this 15th day of July, 2014.

Respectfully submitted,

HONORABLE MARK MARTIN
SECRETARY OF STATE
In his Official Capacity, Defendant

By: _____
A.J. Kelly
Deputy Secretary of State
PO Box 251570
Little Rock  AR  72225-1570
(501) 682-3401
Fax:  (501) 682-1213
Email:  kellylawfedecf@aol.com

*Attorney for Defendant*
*Secretary of State*

## CERTIFICATE OF SERVICE

I do hereby certify that on the date set forth, July 15, 2014, I have served the foregoing
REQUESTS FOR ADMISSIONS TO PLAINTIFF MICHAEL HARROD via mail and by fax to
the following:

James C. Linger
1710 South Boston Avenue
Tulsa  OK  74119-4810
Fax:  918-583-8283

Jeff Rosenzweig (mail and certified mail)
300 Spring St, Suite 310
Little Rock  AR  72201
Fax:  501-376-0770

_____
A.J. Kelly

IN THE UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF ARKANSAS
WESTERN DIVISION

MARK MOORE, MICHAEL HARROD,        )
And WILLIAM CHRIS JOHNSON,          )
                     Plaintiffs,    )
                                    )
v.                                  )          Case No. 4:14-cv-65-JM
                                    )
MARK MARTIN, in his official capacity as )
Secretary of State for the State of Arkansas, )
                     Defendant.     )

### PLAINTIFF WILLIAM CHRIS JOHNSON'S ANSWERS TO DEFENDANT ARKANSAS SECRETARY OF STATE MARK MARTIN'S REQUESTS FOR ADMISSIONS TO PLAINTIFF WILLIAM CHRIS JOHNSON

COMES now Plaintiff William Chris Johnson and offers his response to Defendant

Arkansas Secretary of State Mark Martin's Requests for Admission to Plaintiff William Chris

Johnson, as follows:

1.  Admit that you have not filed any signature petitions with Defendant, Arkansas

Secretary of State, concerning your attempt to be placed on the ballot as an Independent

Candidate for County Judge of White County for Judge of White County for the general election

to be held in Arkansas in November of 2014.

Response to No. 1:  Admitted.

2.  Admit that you have not attempted to file any signature petitions with the County

Clerk for White County, Arkansas, concerning your attempt to be placed on the ballot as an

Independent Candidate for County Judge of White County for the general election to be held in

Arkansas in November of 2014.

Response to No. 2:  Admitted.

**EXHIBIT #3**

3. Admit that you have not filed any signature petitions with the County Clerk for White Conty, Arkansas, concerning your attempt to be placed on the ballot as an Independent Candidate for County Judge of White County for the general election to be held in Arkansas in November of 2014.

Response to No. 3:  Admitted.

4. Admit that you have not attempted to file any signature petitions with Defendant, Arkansas Secretary of State, concerning your attempt to be placed on the ballot as an Independent Candidate for County Judge of White County for the general election to be held in Arkansas in November of 2014.

Response to No. 4:  Admitted.

5. Admit that you do not have in your actual possession any signatures on any petition to be placed on the ballot as an Independent Candidate for County Judge of White County for the general election to be held in Arkansas in November of 2014.

Response to No. 5:  Admitted.

6. Admit that you do not have in your constructive possession any signaturese on any petition to be placed on the ballot as an Independent Candidate for County Judge for White County for the general election to be held in Arkansas in November of 2014.

Response to No. 6:  Admitted.

7. Admit that you are not aware of any person gathering any signatures on any petition to place you on the ballot as an Independent Candidate for County Judge for White County for the general election to be held in Arkansas in November of 2014.

Response to No. 7:  Admitted.

2

8.  Admit that you are not aware of any person possessing any signatures on any petition to place you on the ballot as an Independent Candidate for County Judge for White County for the general election to be held in Arkansas in November of 2014.

Response to No. 8:  Admitted.

9.  Admit that you have not gathered any signatures on any petition to be placed on the ballot as an Independent Candidate for County Judge for White County for the general election to be held in Arkansas in November of 2014.

Response to No. 9:  Admitted.

10.  Admit that you have not filed or attempted to file a Notice of Candidacy with the County Clerk for White County, Arkansas, concerning your attempt to become a candidate for County Judge for White County, Arkansas, on or before noon on March 3, 2014, central time.

Response to No. 10:  Denied.

11.  Admit that the filng period for all offices for the November 2014 General Election in Arkansas ended at Noon on March 3, 2014, central time.

Response to No. 11:  Admitted.

12.  Admit that you have not filed, or attempted to file, a Political Practices Pledge with the County Clerk for White County, Arkansas, on or before noon on March 3, 2014, oncerning your attempt to become a candidate for County Judge for White County, Arkansas for the 2014 General Election.

Response to No. 12:  Denied.

13.  Admit that you have not filed, or attempted to file, an Affidavit of Eligibility with the County Clerk for White County, Arkansas, on or before noon on March 3, 2014, concerning your

3

attempt to become a candidate for County Judge for White County, Arkansas for the 2014 General Election.

        <u>Response to No. 13</u>:  Denied.

    14.  Admit that you have not filed or attempted to file a Notice of Candidacy with Defendant Arkansas Secretary of State concerning your attempt to become a candidate for County Judge for White County, Arkansas, on or before noon on March 3, 2014, central time.

        <u>Response to No. 14</u>:  Admitted.

    15.  Admit that you have not filed, or attempted to file, a Political Practices Pledge with Defendant Arkansas Secretary of State, on or before noon on March 3, 2014, concerning your attempt to become a candidate for County Judge for White County, Arkansas for the 2014 General Election.

        <u>Response to No. 15</u>:  Admitted.

    16.  Admit that you have not filed, or attempted to file, an Affidavit of Eligibility with Defendant Arkansas Secretary of State, on or before noon on March 3, 2014, concerning your attempt to become a candidate for County Judge for White County, Arkansas for the 2014 General Election.

        <u>Response to No. 16</u>:  Admitted.

    Dated this 29th day of July, 2014.

                    WILLIAM CHRIS JOHNSON
                    Plaintiff

                    JAMES C. LINGER, OBA#5441
                    *Counsel for Plaintiffs*

                    1710 South Boston Avenue
                    Tulsa, OK 74119-4810
                    Telephone (918) 585-2797

<div align="center">4</div>

Facsimile (918) 583-8283
bostonbarristers@tulsacoxmail.com

JEFF ROSENZWEIG, AB No. 77115
*Counsel for Plaintiffs*
300 Spring Street, Suite 310
Little Rock, Arkansas 72201
Telephone (501) 372-5247
Facsimile (501) 376-0770
jrosenzweig@att.net

## CERTIFICATE OF SERVICE

I hereby certify that on this ___7th___ day of _August_, 2014, a true and correct copy of the

above and foregoing Plaintiff William Chris Johnson's Response to Defendant's Requests for

Admissions to Plaintiff William Chris Johnson was mailed, with proper postage thereon prepaid, to:

A.J. Kelly, Esq.
Deputy Secretary of State
P. O. Box 251570
Little Rock, AR 72225-1570

and emailed to:
kellylawfedecf@aol.com

James C. Linger

<u>V E R I F I C A T I O N</u>

STATE OF ARKANSAS  )
                             ) ss.
COUNTY OF _White_  )

       William Chris Johnson, of legal age, being first duly sworn upon oath, deposes and

states: That he is a Plaintiff in the above and foregoing *Answers to Defendant Arkansas*

*Secretary of State Mark Martin's Requests for Admissions to Plaintiff William Chris Johnson,*

has read same, and it is true and correct to the best of his knowledge, information, and belief.

                                                       William Chris Johnson

     Subscribed and sworn to before me this _31ˢᵗ_ day of July, 2014.

                                                Notary Public

Commission (and Expiration):

(SEAL)

          RITA M. JOHNSON
          WHITE COUNTY
        NOTARY PUBLIC - ARKANSAS
    My Commission Expires August 31, 2020
        Commission No. 12376947

## Affidavit

Comes now Affiant, Leslie Bellamy, duly deposed on oath, and states:

1. My name is Leslie Bellamy.

2. I am over the age of eighteen (18), am competent to make this affidavit, and know of no reason why I could not make this affidavit.

3. I am an election coordinator in the Elections Division of the Office of the Arkansas Secretary of State, and I make this affidavit from my own personal knowledge.

4. The party filing period was a one week period that began at noon on Monday, February 24, 2014 and ended at noon Monday, March 3, 2014, and this was the filing period applicable to the Lieutenant Governor's race, the Arkansas State House of Representatives, and even for candidates for County Judge in the State of Arkansas for the 2014 elections.

5. A person that wanted to have his or her name placed on the ballot for the 2014 General Election as an independent candidate must have filed petitions with sufficient signatures, a political practices pledge, an affidavit of eligibility, and a notice of candidacy by noon, March 3, 2014, with the appropriate official (Secretary of State for Lt. Governor and State House; County Clerk for County Judge).

6. Mark Moore failed to sign his 2014 Notice of Candidacy with Secretary of State causing it to be incomplete and deficient.

7. The deadline for Defendant Secretary of State to "certify" names of candidates (as having met all requirements and therefore to be included on the general election ballot) to the seventy-five (75) county board of election commissioners in the State was August 21, 2014.

8. The deadline for County Clerks to "certify" names of candidates (as having met all requirements and therefore to be included on the general election ballot) to its county board of election commissioners in each County of the State was also August 21, 2014.

9. Secretary of State did not certify the name of Mark Moore to the counties for placement on the November 4, 2014 General Election Ballot as an independent candidate for Lt. Governor because Mark Moore failed to meet the filing requirements set forth in paragraph 5, above.

10. Secretary of State did not certify the name of Michael Harrod to the counties for placement on the November 4, 2014 General Election Ballot as an independent candidate because Michael Harrod failed to meet the filing requirements set forth in paragraph 5, above.

11. George Pritchett met all of the filing requirements and on August 21, 2014, Secretary of State did certify his name to all applicable county boards of election commissioners for

**Exhibit 4**

inclusion the November 4, 2014 General Election Ballot as an independent candidate for State Senate District 14.

12. The Preferential Primary Election was May 20, 2014.

13. The General Primary Runoff Election was June 10, 2014.

14. Certification of names to the ballot was August 21, 2014.

15. The 2014 general election in the State of Arkansas began with delivery of electronic ballots to military voters on September 19, 2014, using the Secretary of State's electronic ballot delivery system in each county.

16. The 2014 General Election was completed election day, November 4, 2014.

17. Exhibit 5 is a document entitled "Official Tabulation of the Results Of the General Election Held in The State of Arkansas On November 4, 2014."  This document is the complete and final certified results for the November 4, 2014 General Election.

18. The General Runoff Election was November 25, 2014 and the deadline to certify results for the General Runoff Election is December 10, 2014.

19. Further Affiant sayeth naught.

Leslie Bellamy
Election Coordinator
Arkansas Secretary of State

State of Arkansas        )
                         )        ss:
County of Pulaski        )

On this 25th day of November, 2014, before me, the undersigned notary public, duly acting, personally appeared Leslie Bellamy well known or identified to me to be the person whose name is subscribed to the within instrument and acknowledged that she executed the same for the purposes therein contained.

IN WITNESS WHEREOF, I hereunto set my hand and official seal.

Notary Public

My commission expires: _____9-1-23_____

```
OFFICIAL SEAL - #12394984
JULIE R. WOLFE
NOTARY PUBLIC-ARKANSAS
SALINE COUNTY
MY COMMISSION EXPIRES: 09-01-23
```

140555

## ACKNOWLEDGEMENT BY INDEPENDENT CANDIDATE FILED

## CONCERNING PETITION SIGNATURES

MAR 0 3 2014

**Arkansas**
**Secretary of State**

Arkansas Code Annotated § 7-7-103(a)(1) states:

> A person desiring to have his or her name placed upon the ballot as an independent candidate without political party affiliation for any United States office other than President of the United States or Vice President of the United States or state, county, township, or district office in any general election in this state shall file, during the party filing period for the year in which the election is to be held, a political practices pledge, an affidavit of eligibility, the petition under this section, and a notice of candidacy stating the name and title the candidate proposes to appear on the ballot and identifying the elective office sought, including the position number, if any.

By my signature below, I _____MARK MOORE_____, hereby acknowledge that I did **NOT** submit any petition signatures when I filed my Political Practices Pledge, Notice of Candidacy and Affidavit of Eligibility with the Arkansas Secretary of State.


_____                    _____
Signature                                   Date


**EXHIBIT #5**

L L60V 01

140555

# NOTICE OF CANDIDACY

**FOR INDEPENDENT CANDIDATES IN PARTISAN ELECTIONS**

Pursuant to §7-7-103(a)(1); §7-7-103(2)(A)

~~FILED~~

MAR 0 3 2014

Arkansas
Secretary of State

I, _MARK MOORE_ do hereby give notice of my
(Print your name, and if applicable, your title as you wish for it to appear on the ballot)

intention to file as an independent candidate without party affiliation for the office of

_LIEUTENANT GOVERNOR_,

District #/Ward/Zone/Position (if applicable)_____

in the election to be held on _NOV 4th 2014_.

_____          _MARCH 3, 2014_
Signature of Candidate              Date Filed

_MARK MOORE_
Printed Name of Candidate

_1272 PACE LANE_
Residential Address

_PEA RIDGE AR 72751_
City, State, Zip Code

An independent candidate shall state the same position including the position number, if
any, on his or her petition.

Revised 08/29/05

48

**EXHIBIT #6**



# ARKANSAS SECRETARY OF STATE

## MARK MARTIN

March 7, 2014

Mr. Mark Moore                                    *Via certified and regular mail*
1272 Pace Lane                                    *Certified No. 7010 3090 0001 0522 6978*
Pea Ridge  AR  72751                              *Return Receipt Requested*

Re:  Tendered filing attempt (March 3, 2014)
      Independent Candidacy for Lieutenant Governor (November 2014 General Election)

Dear Mr. Moore:

This concerns your attempted filing with the Arkansas Secretary of State on March 3, 2014.  As we discussed in person on March 3, your candidacy for Lieutenant Governor is not "officially filed."

First, your Notice of Candidacy was not signed and should not have been filed as a result.  A copy of the Notice is included herein for your review.

Second, you failed to tender any Petition or Petition Signatures at the time of filing, as required by Arkansas law.  This is set forth on the Acknowledgement by Independent Candidate Concerning Petition Signatures that you signed on March 3, 2014.  A copy is enclosed for your review.  It is my understanding that your failure to file Petition Signatures means that your tendered filing is insufficient to place your name on the ballot in the November General Election.

For the foregoing reasons, your name will not be certified to the County Boards of Election Commissioners in August of this year, as an independent candidate for Lieutenant Governor.

Sincerely yours,

Rob Hammons
Director of Elections

RH/rh
Enclosures (as stated)
Cc:  Mr. James C. Linger (with enclosures)
      Mr. Jeffrey M. Rosenzweig (with enclosures)
      Ms. Martha Adcock, General Counsel, Secretary of State (without enclosures)

Suite 256 State Capitol • Little Rock, Arkansas 72201-1094
501-682-1010 • Fax 501-682-3510
e-mail: arsos@sos.arkansas.gov • www.sos.arkansas.gov





**EXHIBIT #7**

# STEPHENIE EASON
## WHITE COUNTY CLERK



COUNTY/PROBATE/MARRIAGE LICENSE·
  Phone. (501) 279-6204

VOTER REGISTRATION·
  Phone: (501) 279-6207

ACCOUNTING/PAYROLL:
  Phone. (501) 279-6262

E-MAIL:
  whitecounty.clerk@yahoo.com

WEBSITE.
  www.whitecountyar.org/white_county_clerk.php

315 NORTH SPRUCE
SEARCY, AR 72143
PHONE: (501) 279-6204
FAX  (501)279-6260

November 17, 2014

Secretary of State
Elections Division
Arkansas State Capital Rm. 026
Little Rock, Arkansas 72201-1094

Re: 2014 General Election for White County

Dear Secretary Martin,

Enclosed, please find a certified abstract of votes cast in the
2014 White County General Election held on November 4, 2014.

If you have any questions or need additional information, please
do not hesitate to contact me at 501-279-6204.

Sincerely,


Stephenie Eason
White County Clerk


Enclosures

**EXHIBIT #8**

# Abstract of Ballots Cast
## at the 2014 General Election
## held in White County, Arkansas
## on the 4th of November, 2014

FILED
NOV 1 4 2014
STEPHENIE EASON
WHITE COUNTY CLERK

We hereby certify that the attached is a true and correct abstract of ballots for the candidates and/or issues named herein at the 2014 General Election held in White County, Arkansas on the 4th of November, 2014, as shown by the attached returns.

Witness our hands as Members of the White County Board of Election Commissioners this _Fourteenth_ day of _November_, 20 _14_.

Democratic Commissioner: _____

Republican Commissioner: _____

Third Member Commissioner: _____

* This abstract is to be mailed to the Secretary of State Elections Division, State Capitol, Room 026, Little Rock, Arkansas  72201, no later than the fifteenth calendar day after the election.

This report generated on 11/14/2014 03:30:47 PM

A TRUE COPY, I CERTIFY
this 14th day of November, 20 14
Recorded in Book A23 Page 89 - 136
Stephenie Eason, White County Clerk
Stephenie Eason

A23/089

# Governor

#1-J. Joshua Drake (GRN)
#2-Frank Gilbert (LIB)
#3-Mike Ross (DEM)
#4-Asa Hutchinson (REP)

| Precinct | Candidates/Choices 1 | 2 | 3 | 4 | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|---|---|
| ALBION | 0 | 1 | 33 | 67 | 0 | 0 | 101 |
| ANTIOCH | 3 | 4 | 62 | 217 | 0 | 1 | 287 |
| BALD KNOB WARD 1 | 6 | 7 | 112 | 137 | 0 | 2 | 264 |
| BALD KNOB WARD 2 | 1 | 6 | 78 | 119 | 0 | 4 | 208 |
| BALD KNOB WARD 3 | 2 | 3 | 79 | 161 | 0 | 5 | 250 |
| BALD KNOB TOWNSHIP | 4 | 2 | 57 | 99 | 0 | 1 | 163 |
| BEEBE WARD 1 | 6 | 18 | 148 | 233 | 0 | 4 | 409 |
| BEEBE WARD 2 | 7 | 8 | 131 | 246 | 0 | 2 | 394 |
| BEEBE WARD 3 | 3 | 19 | 145 | 315 | 0 | 0 | 482 |
| BIG CREEK | 2 | 6 | 68 | 192 | 0 | 2 | 270 |
| BRADFORD WARD 1 | 0 | 2 | 16 | 24 | 0 | 1 | 43 |
| BRADFORD WARD 2 | 2 | 5 | 28 | 39 | 0 | 1 | 75 |
| BRADFORD WARD 3 | 0 | 7 | 36 | 60 | 0 | 2 | 105 |
| CADRON | 1 | 2 | 23 | 104 | 0 | 3 | 133 |
| CANE | 5 | 14 | 96 | 284 | 0 | 3 | 402 |
| CHRISP | 3 | 4 | 107 | 266 | 0 | 0 | 380 |
| CLAY | 6 | 3 | 69 | 192 | 0 | 1 | 271 |
| CLEVELAND | 0 | 5 | 26 | 36 | 0 | 0 | 67 |
| COFFEY | 2 | 8 | 113 | 270 | 0 | 2 | 395 |
| COLDWELL | 0 | 1 | 7 | 29 | 0 | 0 | 37 |
| CROSBY | 2 | 8 | 35 | 159 | 0 | 0 | 204 |
| CYPERT | 1 | 0 | 20 | 48 | 0 | 0 | 69 |
| DENMARK | 1 | 1 | 22 | 34 | 0 | 0 | 58 |
| DES ARC | 5 | 7 | 68 | 284 | 0 | 1 | 365 |
| DOGWOOD TOWNSHIP | 3 | 3 | 16 | 45 | 0 | 0 | 67 |
| EL PASO | 2 | 8 | 108 | 193 | 0 | 6 | 317 |
| FRANCURE | 1 | 1 | 5 | 6 | 0 | 0 | 13 |
| GARNER TOWNSHIP | 0 | 1 | 14 | 56 | 0 | 0 | 71 |
| GARNER CITY | 3 | 3 | 14 | 35 | 0 | 0 | 55 |
| GRAVEL HILL | 1 | 7 | 26 | 99 | 0 | 0 | 133 |
| GRAY A | 5 | 10 | 99 | 292 | 0 | 4 | 410 |
| GRAY B | 8 | 13 | 283 | 1045 | 0 | 8 | 1357 |
| GRIFFITHVILLE CITY | 0 | 3 | 20 | 50 | 0 | 1 | 74 |
| GUM SPRINGS | 5 | 4 | 145 | 443 | 0 | 3 | 600 |
| GUTHRIE | 0 | 2 | 22 | 74 | 0 | 0 | 98 |
| HARRISON | 9 | 16 | 215 | 596 | 0 | 1 | 837 |
| HARTSELL | 0 | 3 | 13 | 49 | 0 | 0 | 65 |
| HIGGINSON TOWNSHIP | 3 | 3 | 39 | 134 | 0 | 2 | 181 |
| HIGGINSON WARD 1 | 0 | 2 | 6 | 29 | 0 | 0 | 37 |
| JACKSON | 2 | 4 | 41 | 93 | 0 | 1 | 141 |

**090**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERSON | 3 | 2 | 70 | 123 | 0 | 2 | 200 |
| JOY | 2 | 2 | 50 | 115 | 0 | 3 | 172 |
| JUDSONIA WARD 1 | 6 | 9 | 64 | 159 | 0 | 1 | 239 |
| JUDSONIA WARD 2 | 1 | 2 | 39 | 78 | 0 | 0 | 120 |
| JUDSONIA WARD 3 | 2 | 1 | 43 | 72 | 0 | 2 | 120 |
| KENSETT WARD 1 | 1 | 3 | 67 | 32 | 0 | 2 | 105 |
| KENSETT WARD 2 | 10 | 12 | 120 | 110 | 0 | 6 | 258 |
| KENSETT WARD 3 | 2 | 3 | 35 | 62 | 0 | 2 | 104 |
| KENSETT TOWNSHIP | 3 | 2 | 42 | 73 | 0 | 2 | 122 |
| KENTUCKY | 4 | 9 | 78 | 162 | 0 | 1 | 254 |
| LETONA | 1 | 2 | 19 | 48 | 0 | 1 | 71 |
| LIBERTY | 2 | 9 | 55 | 156 | 0 | 3 | 225 |
| MARION | 1 | 2 | 21 | 68 | 0 | 0 | 92 |
| MARSHALL | 4 | 6 | 75 | 191 | 0 | 0 | 276 |
| MCRAE WARD 1 | 0 | 1 | 21 | 57 | 0 | 1 | 80 |
| MCRAE WARD 2 | 1 | 8 | 39 | 63 | 0 | 0 | 111 |
| MCRAE TOWNSHIP | 1 | 8 | 56 | 118 | 0 | 1 | 184 |
| MT. PISGAH | 0 | 4 | 11 | 27 | 0 | 0 | 42 |
| PANGBURN WARD 1 | 2 | 0 | 19 | 38 | 0 | 0 | 59 |
| PANGBURN WARD 2 | 1 | 2 | 20 | 36 | 0 | 0 | 59 |
| RED RIVER | 2 | 4 | 54 | 36 | 0 | 1 | 97 |
| ROSE BUD CITY | 6 | 2 | 47 | 107 | 0 | 2 | 164 |
| ROYAL | 0 | 8 | 53 | 182 | 0 | 0 | 243 |
| RUSSELL CITY | 1 | 2 | 43 | 39 | 0 | 2 | 87 |
| RUSSELL TOWNSHIP | 3 | 4 | 28 | 42 | 0 | 3 | 80 |
| SEARCY WARD 1 A | 0 | 13 | 55 | 126 | 0 | 0 | 194 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 4 | 9 | 76 | 232 | 0 | 0 | 321 |
| SEARCY WARD 1 D | 7 | 3 | 189 | 712 | 0 | 5 | 916 |
| SEARCY WARD 2 B | 1 | 3 | 48 | 141 | 0 | 2 | 195 |
| SEARCY WARD 2 C | 11 | 18 | 308 | 810 | 0 | 5 | 1152 |
| SEARCY WARD 2 D | 2 | 8 | 173 | 346 | 0 | 1 | 530 |
| SEARCY WARD 3 A | 4 | 16 | 96 | 168 | 0 | 4 | 288 |
| SEARCY WARD 3 B | 4 | 5 | 120 | 209 | 0 | 3 | 341 |
| SEARCY WARD 3 C | 4 | 5 | 101 | 235 | 0 | 1 | 346 |
| SEARCY WARD 3 D | 0 | 1 | 32 | 56 | 0 | 0 | 89 |
| SEARCY WARD 4 A | 4 | 3 | 25 | 117 | 0 | 2 | 151 |
| SEARCY WARD 4 B | 3 | 4 | 35 | 115 | 0 | 0 | 157 |
| SEARCY WARD 4 C | 2 | 7 | 94 | 281 | 0 | 2 | 386 |
| SEARCY WARD 2 E | 4 | 6 | 167 | 471 | 0 | 4 | 652 |
| UNION | 6 | 8 | 141 | 496 | 0 | 4 | 655 |
| VELVET RIDGE | 6 | 10 | 94 | 257 | 0 | 5 | 372 |
| WALKER | 0 | 1 | 12 | 43 | 0 | 0 | 56 |
| WEST POINT | 1 | 2 | 19 | 10 | 0 | 0 | 32 |
| GEORGETOWN CITY | 5 | 1 | 20 | 14 | 0 | 0 | 40 |
| BALD KNOB NORTH | 4 | 4 | 51 | 80 | 0 | 0 | 139 |
| BEEBE WARD 3 C | 7 | 10 | 137 | 296 | 0 | 2 | 452 |
| HARRISON EAST | 2 | 8 | 62 | 139 | 0 | 0 | 211 |
| SEARCY WARD 1 E | 3 | 5 | 67 | 187 | 0 | 2 | 264 |
| SEARCY WARD 3 E | 1 | 5 | 127 | 332 | 0 | 2 | 467 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PANGBURN WARD 3 | 1 | 1 | 22 | 25 | 0 | 1 | 50 |
| HIGGINSON WARD 2 | 2 | 1 | 18 | 21 | 0 | 0 | 42 |
| HIGGINSON WARD 3 | 2 | 3 | 17 | 40 | 0 | 0 | 62 |
| Totals | 253 | 491 | 6120 | 15007 | 0 | 141 | 22012 |

## Lieutenant Governor

#1-Christopher Olson (LIB)

#2-Congressman Tim Griffin (REP)

#3-John Burkhalter (DEM)

| Precinct | Candidates/Choices | | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | | | |
| ALBION | 3 | 66 | 30 | 0 | 2 | 101 |
| ANTIOCH | 15 | 210 | 62 | 0 | 0 | 287 |
| BALD KNOB WARD 1 | 15 | 141 | 103 | 0 | 5 | 264 |
| BALD KNOB WARD 2 | 9 | 124 | 71 | 0 | 4 | 208 |
| BALD KNOB WARD 3 | 13 | 152 | 83 | 0 | 2 | 250 |
| BALD KNOB TOWNSHIP | 7 | 94 | 60 | 0 | 2 | 163 |
| BEEBE WARD 1 | 26 | 239 | 140 | 0 | 4 | 409 |
| BEEBE WARD 2 | 17 | 242 | 130 | 0 | 5 | 394 |
| BEEBE WARD 3 | 25 | 316 | 139 | 0 | 2 | 482 |
| BIG CREEK | 8 | 195 | 63 | 0 | 4 | 270 |
| BRADFORD WARD 1 | 1 | 24 | 18 | 0 | 0 | 43 |
| BRADFORD WARD 2 | 10 | 36 | 27 | 0 | 2 | 75 |
| BRADFORD WARD 3 | 4 | 60 | 37 | 0 | 4 | 105 |
| CADRON | 6 | 102 | 21 | 0 | 4 | 133 |
| CANE | 19 | 279 | 98 | 0 | 6 | 402 |
| CHRISP | 13 | 267 | 96 | 0 | 4 | 380 |
| CLAY | 10 | 189 | 69 | 0 | 3 | 271 |
| CLEVELAND | 3 | 46 | 18 | 0 | 0 | 67 |
| COFFEY | 17 | 277 | 96 | 0 | 5 | 395 |
| COLDWELL | 1 | 25 | 9 | 0 | 2 | 37 |
| CROSBY | 9 | 155 | 40 | 0 | 0 | 204 |
| CYPERT | 1 | 49 | 19 | 0 | 0 | 69 |
| DENMARK | 1 | 38 | 17 | 0 | 2 | 58 |
| DES ARC | 21 | 267 | 74 | 0 | 3 | 365 |
| DOGWOOD TOWNSHIP | 3 | 42 | 20 | 0 | 2 | 67 |
| EL PASO | 10 | 191 | 110 | 0 | 6 | 317 |
| FRANCURE | 1 | 7 | 5 | 0 | 0 | 13 |
| GARNER TOWNSHIP | 2 | 59 | 9 | 0 | 1 | 71 |
| GARNER CITY | 8 | 32 | 14 | 0 | 1 | 55 |
| GRAVEL HILL | 6 | 105 | 22 | 0 | 0 | 133 |
| GRAY A | 15 | 302 | 91 | 0 | 2 | 410 |
| GRAY B | 38 | 1046 | 263 | 0 | 10 | 1357 |
| GRIFFITHVILLE CITY | 4 | 45 | 24 | 0 | 1 | 74 |
| GUM SPRINGS | 20 | 445 | 131 | 0 | 4 | 600 |
| GUTHRIE | 7 | 73 | 17 | 0 | 1 | 98 |
| HARRISON | 38 | 591 | 200 | 0 | 8 | 837 |
| HARTSELL | 3 | 54 | 7 | 0 | 1 | 65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HIGGINSON TOWNSHIP | 6 | 127 | 45 | 0 | 3 | 181 |
| HIGGINSON WARD 1 | 2 | 28 | 6 | 0 | 1 | 37 |
| JACKSON | 5 | 87 | 47 | 0 | 2 | 141 |
| JEFFERSON | 3 | 133 | 64 | 0 | 0 | 200 |
| JOY | 5 | 123 | 44 | 0 | 0 | 172 |
| JUDSONIA WARD 1 | 12 | 159 | 62 | 0 | 6 | 239 |
| JUDSONIA WARD 2 | 5 | 73 | 40 | 0 | 2 | 120 |
| JUDSONIA WARD 3 | 2 | 83 | 35 | 0 | 0 | 120 |
| KENSETT WARD 1 | 4 | 30 | 65 | 0 | 6 | 105 |
| KENSETT WARD 2 | 16 | 100 | 137 | 0 | 6 | 259 |
| KENSETT WARD 3 | 2 | 55 | 41 | 0 | 6 | 104 |
| KENSETT TOWNSHIP | 4 | 74 | 43 | 0 | 1 | 122 |
| KENTUCKY | 11 | 175 | 68 | 0 | 0 | 254 |
| LETONA | 3 | 50 | 14 | 0 | 4 | 71 |
| LIBERTY | 12 | 156 | 54 | 0 | 3 | 225 |
| MARION | 3 | 70 | 18 | 0 | 1 | 92 |
| MARSHALL | 13 | 195 | 65 | 0 | 3 | 276 |
| MCRAE WARD 1 | 3 | 49 | 26 | 0 | 2 | 80 |
| MCRAE WARD 2 | 3 | 65 | 40 | 0 | 3 | 111 |
| MCRAE TOWNSHIP | 16 | 108 | 57 | 0 | 3 | 184 |
| MT. PISGAH | 7 | 26 | 9 | 0 | 0 | 42 |
| PANGBURN WARD 1 | 3 | 37 | 18 | 0 | 1 | 59 |
| PANGBURN WARD 2 | 5 | 36 | 18 | 0 | 0 | 59 |
| RED RIVER | 6 | 39 | 50 | 0 | 2 | 97 |
| ROSE BUD CITY | 6 | 106 | 49 | 0 | 3 | 164 |
| ROYAL | 12 | 178 | 53 | 0 | 0 | 243 |
| RUSSELL CITY | 5 | 37 | 42 | 0 | 3 | 87 |
| RUSSELL TOWNSHIP | 6 | 52 | 19 | 0 | 3 | 80 |
| SEARCY WARD 1 A | 17 | 123 | 53 | 0 | 1 | 194 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 11 | 229 | 73 | 0 | 8 | 321 |
| SEARCY WARD 1 D | 15 | 715 | 170 | 0 | 16 | 916 |
| SEARCY WARD 2 B | 11 | 135 | 45 | 0 | 4 | 195 |
| SEARCY WARD 2 C | 32 | 828 | 273 | 0 | 17 | 1150 |
| SEARCY WARD 2 D | 15 | 357 | 157 | 0 | 1 | 530 |
| SEARCY WARD 3 A | 15 | 179 | 88 | 0 | 6 | 288 |
| SEARCY WARD 3 B | 14 | 207 | 117 | 0 | 3 | 341 |
| SEARCY WARD 3 C | 16 | 231 | 96 | 0 | 3 | 346 |
| SEARCY WARD 3 D | 1 | 56 | 31 | 0 | 1 | 89 |
| SEARCY WARD 4 A | 3 | 115 | 29 | 0 | 4 | 151 |
| SEARCY WARD 4 B | 8 | 112 | 34 | 0 | 3 | 157 |
| SEARCY WARD 4 C | 16 | 271 | 93 | 0 | 6 | 386 |
| SEARCY WARD 2 E | 25 | 479 | 143 | 0 | 5 | 652 |
| UNION | 24 | 515 | 112 | 0 | 4 | 655 |
| VELVET RIDGE | 18 | 256 | 93 | 0 | 5 | 372 |
| WALKER | 0 | 40 | 14 | 0 | 2 | 56 |
| WEST POINT | 5 | 9 | 17 | 0 | 1 | 32 |
| GEORGETOWN CITY | 2 | 16 | 22 | 0 | 0 | 40 |
| BALD KNOB NORTH | 7 | 85 | 46 | 0 | 1 | 139 |
| BEEBE WARD 3 C | 20 | 299 | 129 | 0 | 4 | 452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HARRISON EAST | 14 | 130 | 67 | 0 | 0 | 211 |
| SEARCY WARD 1 E | 7 | 178 | 75 | 0 | 4 | 264 |
| SEARCY WARD 3 E | 8 | 339 | 115 | 0 | 5 | 467 |
| PANGBURN WARD 3 | 4 | 25 | 21 | 0 | 0 | 50 |
| HIGGINSON WARD 2 | 2 | 22 | 17 | 0 | 1 | 42 |
| HIGGINSON WARD 3 | 4 | 45 | 13 | 0 | 0 | 62 |
| **Totals** | **903** | **15032** | **5805** | **0** | **271** | **22011** |

## U.S. Senate

#1-Tom Cotton (REP)

#2-Mark H. Swaney (GRN)

#3-Nathan LaFrance (LIB)

#4-Senator Mark Pryor (DEM)

#5-Write-In

| Precinct | Candidates/Choices | | | | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | | | |
| ALBION | 72 | 2 | 1 | 24 | 0 | 0 | 2 | 101 |
| ANTIOCH | 213 | 7 | 3 | 63 | 0 | 0 | 1 | 287 |
| BALD KNOB WARD 1 | 141 | 5 | 7 | 109 | 0 | 0 | 2 | 264 |
| BALD KNOB WARD 2 | 129 | 8 | 8 | 62 | 0 | 0 | 1 | 208 |
| BALD KNOB WARD 3 | 163 | 12 | 8 | 66 | 0 | 0 | 1 | 250 |
| BALD KNOB TOWNSHIP | 105 | 5 | 8 | 45 | 0 | 0 | 0 | 163 |
| BEEBE WARD 1 | 226 | 17 | 20 | 141 | 0 | 0 | 5 | 409 |
| BEEBE WARD 2 | 252 | 9 | 11 | 120 | 0 | 0 | 2 | 394 |
| BEEBE WARD 3 | 315 | 12 | 16 | 138 | 0 | 0 | 1 | 482 |
| BIG CREEK | 199 | 6 | 5 | 58 | 0 | 0 | 2 | 270 |
| BRADFORD WARD 1 | 27 | 1 | 0 | 15 | 0 | 0 | 0 | 43 |
| BRADFORD WARD 2 | 46 | 4 | 6 | 18 | 0 | 0 | 1 | 75 |
| BRADFORD WARD 3 | 59 | 2 | 3 | 38 | 0 | 0 | 3 | 105 |
| CADRON | 104 | 0 | 2 | 23 | 0 | 0 | 4 | 133 |
| CANE | 282 | 17 | 8 | 92 | 1 | 0 | 2 | 402 |
| CHRISP | 263 | 7 | 12 | 97 | 0 | 0 | 1 | 380 |
| CLAY | 192 | 9 | 7 | 59 | 0 | 0 | 4 | 271 |
| CLEVELAND | 38 | 2 | 2 | 25 | 0 | 0 | 0 | 67 |
| COFFEY | 289 | 9 | 6 | 89 | 1 | 0 | 1 | 395 |
| COLDWELL | 31 | 0 | 0 | 6 | 0 | 0 | 0 | 37 |
| CROSBY | 155 | 4 | 6 | 39 | 0 | 0 | 0 | 204 |
| CYPERT | 47 | 1 | 3 | 18 | 0 | 0 | 0 | 69 |
| DENMARK | 36 | 2 | 1 | 19 | 0 | 0 | 0 | 58 |
| DES ARC | 296 | 5 | 10 | 53 | 1 | 0 | 0 | 365 |
| DOGWOOD TOWNSHIP | 40 | 2 | 5 | 19 | 0 | 0 | 1 | 67 |
| EL PASO | 187 | 10 | 6 | 106 | 2 | 0 | 6 | 317 |
| FRANCURE | 6 | 1 | 0 | 6 | 0 | 0 | 0 | 13 |
| GARNER TOWNSHIP | 57 | 0 | 1 | 13 | 0 | 0 | 0 | 71 |
| GARNER CITY | 37 | 4 | 4 | 10 | 0 | 0 | 0 | 55 |
| GRAVEL HILL | 102 | 1 | 6 | 24 | 0 | 0 | 0 | 133 |
| GRAY A | 305 | 8 | 12 | 81 | 0 | 0 | 4 | 410 |
| GRAY B | 1066 | 15 | 17 | 246 | 1 | 0 | 12 | 1357 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRIFFITHVILLE CITY | 45 | 5 | 2 | 21 | 0 | 0 | 1 | 74 |
| GUM SPRINGS | 458 | 12 | 12 | 117 | 0 | 0 | 1 | 600 |
| GUTHRIE | 75 | 3 | 3 | 16 | 0 | 0 | 1 | 98 |
| HARRISON | 626 | 22 | 16 | 168 | 0 | 0 | 5 | 837 |
| HARTSELL | 53 | 0 | 1 | 11 | 0 | 0 | 0 | 65 |
| HIGGINSON TOWNSHIP | 133 | 4 | 3 | 40 | 0 | 0 | 1 | 181 |
| HIGGINSON WARD 1 | 30 | 1 | 0 | 6 | 0 | 0 | 0 | 37 |
| JACKSON | 88 | 5 | 4 | 42 | 0 | 0 | 2 | 141 |
| JEFFERSON | 139 | 2 | 4 | 53 | 0 | 0 | 2 | 200 |
| JOY | 122 | 6 | 2 | 41 | 0 | 0 | 1 | 172 |
| JUDSONIA WARD 1 | 165 | 7 | 5 | 59 | 0 | 0 | 3 | 239 |
| JUDSONIA WARD 2 | 80 | 6 | 2 | 30 | 0 | 0 | 2 | 120 |
| JUDSONIA WARD 3 | 70 | 6 | 1 | 42 | 0 | 0 | 1 | 120 |
| KENSETT WARD 1 | 25 | 1 | 7 | 69 | 0 | 0 | 3 | 105 |
| KENSETT WARD 2 | 107 | 15 | 10 | 121 | 0 | 2 | 4 | 259 |
| KENSETT WARD 3 | 51 | 3 | 2 | 43 | 1 | 0 | 4 | 104 |
| KENSETT TOWNSHIP | 78 | 2 | 4 | 37 | 0 | 0 | 1 | 122 |
| KENTUCKY | 170 | 6 | 9 | 69 | 0 | 0 | 0 | 254 |
| LETONA | 53 | 1 | 1 | 15 | 0 | 0 | 1 | 71 |
| LIBERTY | 163 | 6 | 9 | 47 | 0 | 0 | 0 | 225 |
| MARION | 74 | 1 | 1 | 15 | 0 | 0 | 1 | 92 |
| MARSHALL | 201 | 3 | 9 | 63 | 0 | 0 | 0 | 276 |
| MCRAE WARD 1 | 54 | 3 | 1 | 20 | 0 | 0 | 2 | 80 |
| MCRAE WARD 2 | 71 | 1 | 3 | 34 | 0 | 0 | 2 | 111 |
| MCRAE TOWNSHIP | 120 | 5 | 8 | 51 | 0 | 0 | 0 | 184 |
| MT. PISGAH | 28 | 0 | 5 | 9 | 0 | 0 | 0 | 42 |
| PANGBURN WARD 1 | 38 | 1 | 2 | 18 | 0 | 0 | 0 | 59 |
| PANGBURN WARD 2 | 37 | 2 | 6 | 14 | 0 | 0 | 0 | 59 |
| RED RIVER | 41 | 3 | 5 | 48 | 0 | 0 | 0 | 97 |
| ROSE BUD CITY | 106 | 4 | 5 | 45 | 0 | 0 | 4 | 164 |
| ROYAL | 175 | 2 | 22 | 40 | 2 | 0 | 2 | 243 |
| RUSSELL CITY | 39 | 6 | 0 | 38 | 0 | 0 | 4 | 87 |
| RUSSELL TOWNSHIP | 41 | 5 | 6 | 25 | 0 | 0 | 3 | 80 |
| SEARCY WARD 1 A | 128 | 6 | 9 | 49 | 1 | 0 | 1 | 194 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 231 | 6 | 5 | 76 | 0 | 0 | 3 | 321 |
| SEARCY WARD 1 D | 730 | 8 | 6 | 169 | 0 | 0 | 3 | 916 |
| SEARCY WARD 2 B | 146 | 0 | 6 | 40 | 0 | 0 | 3 | 195 |
| SEARCY WARD 2 C | 848 | 8 | 18 | 269 | 0 | 0 | 9 | 1152 |
| SEARCY WARD 2 D | 359 | 5 | 8 | 156 | 0 | 0 | 2 | 530 |
| SEARCY WARD 3 A | 178 | 8 | 16 | 82 | 1 | 0 | 3 | 288 |
| SEARCY WARD 3 B | 213 | 8 | 4 | 115 | 0 | 0 | 5 | 345 |
| SEARCY WARD 3 C | 230 | 8 | 11 | 94 | 0 | 0 | 3 | 346 |
| SEARCY WARD 3 D | 58 | 0 | 2 | 29 | 0 | 0 | 0 | 89 |
| SEARCY WARD 4 A | 112 | 3 | 3 | 31 | 1 | 0 | 1 | 151 |
| SEARCY WARD 4 B | 123 | 1 | 2 | 31 | 0 | 0 | 0 | 157 |
| SEARCY WARD 4 C | 275 | 3 | 9 | 93 | 0 | 0 | 6 | 386 |
| SEARCY WARD 2 E | 482 | 8 | 11 | 145 | 1 | 0 | 5 | 652 |
| UNION | 494 | 14 | 14 | 125 | 0 | 0 | 8 | 655 |
| VELVET RIDGE | 261 | 4 | 17 | 87 | 0 | 0 | 3 | 372 |

| WALKER | 41 | 1 | 1 | 12 | 0 | 0 | 1 | 56 |
|---|---|---|---|---|---|---|---|---|
| WEST POINT | 10 | 2 | 2 | 18 | 0 | 0 | 0 | 32 |
| GEORGETOWN CITY | 20 | 3 | 3 | 14 | 0 | 0 | 0 | 40 |
| BALD KNOB NORTH | 79 | 8 | 2 | 50 | 0 | 0 | 0 | 139 |
| BEEBE WARD 3 C | 301 | 11 | 10 | 129 | 0 | 0 | 1 | 452 |
| HARRISON EAST | 141 | 3 | 6 | 60 | 1 | 0 | 0 | 211 |
| SEARCY WARD 1 E | 179 | 6 | 8 | 70 | 0 | 0 | 1 | 264 |
| SEARCY WARD 3 E | 341 | 1 | 5 | 117 | 1 | 0 | 2 | 467 |
| PANGBURN WARD 3 | 22 | 1 | 3 | 23 | 0 | 0 | 1 | 50 |
| HIGGINSON WARD 2 | 21 | 3 | 3 | 14 | 0 | 0 | 1 | 42 |
| HIGGINSON WARD 3 | 37 | 1 | 4 | 20 | 0 | 0 | 0 | 62 |
| **Totals** | **15296** | **466** | **562** | **5507** | **15** | **2** | **169** | **22017** |

## U.S. Congress District 2

#1-French Hill (REP)

#2-Patrick Henry Hays (DEM)

#3-Debbie Standiford (LIB)

#4-Write-In

| Precinct | Candidates/Choices | | | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | | | |
| ALBION | 73 | 24 | 2 | 0 | 0 | 2 | 101 |
| ANTIOCH | 221 | 52 | 12 | 0 | 0 | 2 | 287 |
| BALD KNOB WARD 1 | 134 | 97 | 27 | 1 | 0 | 5 | 264 |
| BALD KNOB WARD 2 | 112 | 79 | 14 | 0 | 0 | 3 | 208 |
| BALD KNOB WARD 3 | 165 | 71 | 11 | 0 | 0 | 3 | 250 |
| BALD KNOB TOWNSHIP | 96 | 55 | 10 | 0 | 0 | 2 | 163 |
| BEEBE WARD 1 | 234 | 142 | 27 | 0 | 0 | 6 | 409 |
| BEEBE WARD 2 | 245 | 118 | 27 | 1 | 0 | 3 | 394 |
| BEEBE WARD 3 | 304 | 141 | 32 | 0 | 0 | 5 | 482 |
| BIG CREEK | 198 | 54 | 15 | 0 | 0 | 3 | 270 |
| BRADFORD WARD 1 | 23 | 16 | 3 | 0 | 0 | 1 | 43 |
| BRADFORD WARD 2 | 42 | 23 | 9 | 0 | 0 | 1 | 75 |
| BRADFORD WARD 3 | 59 | 38 | 6 | 0 | 0 | 2 | 105 |
| CADRON | 105 | 17 | 6 | 0 | 0 | 5 | 133 |
| CANE | 290 | 89 | 16 | 0 | 0 | 7 | 402 |
| CHRISP | 273 | 87 | 15 | 0 | 0 | 5 | 380 |
| CLAY | 203 | 51 | 14 | 0 | 0 | 3 | 271 |
| CLEVELAND | 38 | 25 | 4 | 0 | 0 | 0 | 67 |
| COFFEY | 278 | 91 | 22 | 0 | 0 | 4 | 395 |
| COLDWELL | 26 | 9 | 1 | 0 | 0 | 1 | 37 |
| CROSBY | 159 | 33 | 12 | 0 | 0 | 0 | 204 |
| CYPERT | 48 | 21 | 0 | 0 | 0 | 0 | 69 |
| DENMARK | 37 | 16 | 4 | 0 | 0 | 1 | 58 |
| DES ARC | 281 | 58 | 23 | 0 | 0 | 3 | 365 |
| DOGWOOD TOWNSHIP | 43 | 16 | 7 | 0 | 0 | 1 | 67 |
| EL PASO | 174 | 123 | 14 | 0 | 0 | 6 | 317 |
| FRANCURE | 7 | 5 | 1 | 0 | 0 | 0 | 13 |
| GARNER TOWNSHIP | 58 | 11 | 2 | 0 | 0 | 0 | 71 |

**096**

| | | | | | | |
|---|---|---|---|---|---|---|
| GARNER CITY | 36 | 9 | 7 | 0 | 0 | 3 | 55 |
| GRAVEL HILL | 97 | 25 | 11 | 0 | 0 | 0 | 133 |
| GRAY A | 301 | 82 | 24 | 0 | 0 | 3 | 410 |
| GRAY B | 1065 | 233 | 48 | 1 | 0 | 10 | 1357 |
| GRIFFITHVILLE CITY | 46 | 15 | 10 | 0 | 0 | 3 | 74 |
| GUM SPRINGS | 447 | 124 | 24 | 2 | 0 | 3 | 600 |
| GUTHRIE | 77 | 14 | 6 | 0 | 0 | 1 | 98 |
| HARRISON | 609 | 167 | 46 | 0 | 0 | 15 | 837 |
| HARTSELL | 48 | 10 | 5 | 0 | 0 | 2 | 65 |
| HIGGINSON TOWNSHIP | 129 | 41 | 8 | 0 | 0 | 3 | 181 |
| HIGGINSON WARD 1 | 31 | 4 | 1 | 0 | 0 | 1 | 37 |
| JACKSON | 87 | 35 | 14 | 1 | 0 | 4 | 141 |
| JEFFERSON | 128 | 58 | 11 | 0 | 0 | 3 | 200 |
| JOY | 113 | 39 | 16 | 0 | 0 | 4 | 172 |
| JUDSONIA WARD 1 | 160 | 58 | 19 | 0 | 0 | 2 | 239 |
| JUDSONIA WARD 2 | 81 | 33 | 5 | 0 | 0 | 1 | 120 |
| JUDSONIA WARD 3 | 71 | 43 | 5 | 0 | 0 | 1 | 120 |
| KENSETT WARD 1 | 31 | 62 | 6 | 0 | 0 | 6 | 105 |
| KENSETT WARD 2 | 102 | 123 | 23 | 0 | 0 | 10 | 258 |
| KENSETT WARD 3 | 57 | 35 | 7 | 0 | 0 | 5 | 104 |
| KENSETT TOWNSHIP | 68 | 43 | 10 | 0 | 0 | 1 | 122 |
| KENTUCKY | 186 | 48 | 16 | 0 | 0 | 4 | 254 |
| LETONA | 41 | 15 | 11 | 0 | 0 | 4 | 71 |
| LIBERTY | 157 | 43 | 21 | 0 | 0 | 4 | 225 |
| MARION | 71 | 18 | 2 | 0 | 0 | 1 | 92 |
| MARSHALL | 189 | 65 | 18 | 0 | 0 | 4 | 276 |
| MCRAE WARD 1 | 52 | 16 | 10 | 0 | 0 | 2 | 80 |
| MCRAE WARD 2 | 66 | 36 | 6 | 0 | 0 | 3 | 111 |
| MCRAE TOWNSHIP | 117 | 46 | 18 | 0 | 0 | 3 | 184 |
| MT. PISGAH | 28 | 7 | 7 | 0 | 0 | 0 | 42 |
| PANGBURN WARD 1 | 34 | 21 | 3 | 0 | 0 | 1 | 59 |
| PANGBURN WARD 2 | 36 | 17 | 6 | 0 | 0 | 0 | 59 |
| RED RIVER | 38 | 45 | 13 | 0 | 0 | 1 | 97 |
| ROSE BUD CITY | 107 | 43 | 10 | 0 | 0 | 4 | 164 |
| ROYAL | 174 | 45 | 20 | 0 | 0 | 4 | 243 |
| RUSSELL CITY | 34 | 43 | 7 | 0 | 0 | 3 | 87 |
| RUSSELL TOWNSHIP | 47 | 19 | 10 | 0 | 0 | 4 | 80 |
| SEARCY WARD 1 A | 131 | 35 | 20 | 1 | 0 | 7 | 194 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 227 | 66 | 21 | 0 | 0 | 7 | 321 |
| SEARCY WARD 1 D | 719 | 163 | 23 | 0 | 0 | 11 | 916 |
| SEARCY WARD 2 B | 142 | 44 | 7 | 0 | 0 | 2 | 195 |
| SEARCY WARD 2 C | 834 | 258 | 41 | 0 | 0 | 19 | 1152 |
| SEARCY WARD 2 D | 356 | 152 | 17 | 1 | 0 | 4 | 530 |
| SEARCY WARD 3 A | 165 | 92 | 22 | 0 | 0 | 9 | 288 |
| SEARCY WARD 3 B | 206 | 110 | 14 | 0 | 0 | 7 | 337 |
| SEARCY WARD 3 C | 232 | 96 | 16 | 0 | 0 | 2 | 346 |
| SEARCY WARD 3 D | 56 | 30 | 1 | 0 | 0 | 2 | 89 |
| SEARCY WARD 4 A | 115 | 29 | 1 | 0 | 0 | 6 | 151 |
| SEARCY WARD 4 B | 120 | 32 | 5 | 0 | 0 | 0 | 157 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEARCY WARD 4 C | 281 | 87 | 13 | 0 | 0 | 5 | 386 |
| SEARCY WARD 2 E | 475 | 144 | 25 | 2 | 0 | 6 | 652 |
| UNION | 496 | 123 | 27 | 0 | 0 | 9 | 655 |
| VELVET RIDGE | 255 | 91 | 19 | 0 | 0 | 7 | 372 |
| WALKER | 45 | 8 | 1 | 0 | 0 | 2 | 56 |
| WEST POINT | 9 | 18 | 5 | 0 | 0 | 0 | 32 |
| GEORGETOWN CITY | 19 | 15 | 5 | 0 | 0 | 1 | 40 |
| BALD KNOB NORTH | 86 | 43 | 8 | 0 | 0 | 2 | 139 |
| BEEBE WARD 3 C | 291 | 128 | 29 | 0 | 0 | 4 | 452 |
| HARRISON EAST | 138 | 56 | 16 | 0 | 0 | 1 | 211 |
| SEARCY WARD 1 E | 172 | 70 | 20 | 0 | 0 | 2 | 264 |
| SEARCY WARD 3 E | 337 | 110 | 10 | 0 | 0 | 10 | 467 |
| PANGBURN WARD 3 | 24 | 19 | 4 | 0 | 0 | 3 | 50 |
| HIGGINSON WARD 2 | 25 | 12 | 3 | 0 | 0 | 2 | 42 |
| HIGGINSON WARD 3 | 42 | 16 | 4 | 0 | 0 | 0 | 62 |
| **Totals** | **15085** | **5389** | **1197** | **10** | **0** | **327** | **22008** |

## Attorney General

#1-Leslie Rutledge (REP)
#2-Representative Nate Steel (DEM)
#3-Aaron Cash (LIB)

| | Candidates/Choices | | | | | |
|---|---|---|---|---|---|---|
| Precinct | 1 | 2 | 3 | Over Votes | Under Votes | TOTAL |
| ALBION | 64 | 30 | 5 | 0 | 2 | 101 |
| ANTIOCH | 209 | 58 | 16 | 0 | 4 | 287 |
| BALD KNOB WARD 1 | 121 | 116 | 22 | 0 | 5 | 264 |
| BALD KNOB WARD 2 | 114 | 79 | 12 | 0 | 3 | 208 |
| BALD KNOB WARD 3 | 153 | 77 | 17 | 0 | 3 | 250 |
| BALD KNOB TOWNSHIP | 100 | 50 | 9 | 0 | 4 | 163 |
| BEEBE WARD 1 | 220 | 144 | 37 | 0 | 8 | 409 |
| BEEBE WARD 2 | 241 | 127 | 19 | 0 | 7 | 394 |
| BEEBE WARD 3 | 302 | 146 | 29 | 0 | 5 | 482 |
| BIG CREEK | 190 | 65 | 10 | 0 | 5 | 270 |
| BRADFORD WARD 1 | 22 | 18 | 2 | 0 | 1 | 43 |
| BRADFORD WARD 2 | 42 | 25 | 6 | 0 | 2 | 75 |
| BRADFORD WARD 3 | 50 | 43 | 9 | 0 | 3 | 105 |
| CADRON | 104 | 23 | 2 | 0 | 4 | 133 |
| CANE | 258 | 107 | 28 | 0 | 9 | 402 |
| CHRISP | 254 | 105 | 16 | 0 | 5 | 380 |
| CLAY | 171 | 72 | 21 | 0 | 7 | 271 |
| CLEVELAND | 30 | 31 | 6 | 0 | 0 | 67 |
| COFFEY | 262 | 110 | 20 | 0 | 3 | 395 |
| COLDWELL | 29 | 5 | 3 | 0 | 0 | 37 |
| CROSBY | 153 | 39 | 12 | 0 | 0 | 204 |
| CYPERT | 51 | 16 | 1 | 0 | 1 | 69 |
| DENMARK | 42 | 13 | 2 | 0 | 1 | 58 |
| DES ARC | 251 | 88 | 19 | 0 | 7 | 365 |
| DOGWOOD TOWNSHIP | 34 | 24 | 7 | 0 | 2 | 67 |

**098**

| | | | | | | |
|---|---|---|---|---|---|---|
| EL PASO | 176 | 117 | 16 | 0 | 8 | 317 |
| FRANCURE | 7 | 5 | 1 | 0 | 0 | 13 |
| GARNER TOWNSHIP | 53 | 12 | 4 | 0 | 2 | 71 |
| GARNER CITY | 30 | 18 | 5 | 0 | 2 | 55 |
| GRAVEL HILL | 92 | 27 | 14 | 0 | 0 | 133 |
| GRAY A | 275 | 99 | 27 | 0 | 9 | 410 |
| GRAY B | 950 | 332 | 59 | 0 | 16 | 1357 |
| GRIFFITHVILLE CITY | 40 | 22 | 10 | 0 | 2 | 74 |
| GUM SPRINGS | 395 | 174 | 22 | 0 | 9 | 600 |
| GUTHRIE | 77 | 17 | 4 | 0 | 0 | 98 |
| HARRISON | 563 | 206 | 54 | 0 | 14 | 837 |
| HARTSELL | 49 | 11 | 4 | 0 | 1 | 65 |
| HIGGINSON TOWNSHIP | 122 | 46 | 10 | 0 | 3 | 181 |
| HIGGINSON WARD 1 | 29 | 6 | 2 | 0 | 0 | 37 |
| JACKSON | 97 | 36 | 6 | 0 | 2 | 141 |
| JEFFERSON | 129 | 64 | 5 | 0 | 2 | 200 |
| JOY | 110 | 47 | 9 | 0 | 6 | 172 |
| JUDSONIA WARD 1 | 152 | 68 | 15 | 0 | 4 | 239 |
| JUDSONIA WARD 2 | 73 | 40 | 6 | 0 | 1 | 120 |
| JUDSONIA WARD 3 | 66 | 45 | 9 | 0 | 0 | 120 |
| KENSETT WARD 1 | 29 | 64 | 7 | 0 | 5 | 105 |
| KENSETT WARD 2 | 104 | 121 | 25 | 0 | 8 | 258 |
| KENSETT WARD 3 | 58 | 38 | 4 | 0 | 4 | 104 |
| KENSETT TOWNSHIP | 65 | 48 | 6 | 0 | 3 | 122 |
| KENTUCKY | 160 | 71 | 20 | 0 | 3 | 254 |
| LETONA | 50 | 15 | 2 | 0 | 4 | 71 |
| LIBERTY | 161 | 43 | 18 | 0 | 3 | 225 |
| MARION | 62 | 25 | 4 | 0 | 1 | 92 |
| MARSHALL | 186 | 72 | 15 | 0 | 3 | 276 |
| MCRAE WARD 1 | 49 | 20 | 10 | 0 | 1 | 80 |
| MCRAE WARD 2 | 59 | 40 | 9 | 0 | 3 | 111 |
| MCRAE TOWNSHIP | 109 | 57 | 12 | 0 | 6 | 184 |
| MT. PISGAH | 26 | 10 | 6 | 0 | 0 | 42 |
| PANGBURN WARD 1 | 37 | 18 | 4 | 0 | 0 | 59 |
| PANGBURN WARD 2 | 36 | 16 | 6 | 0 | 1 | 59 |
| RED RIVER | 34 | 48 | 12 | 0 | 3 | 97 |
| ROSE BUD CITY | 101 | 49 | 10 | 0 | 4 | 164 |
| ROYAL | 174 | 54 | 15 | 0 | 0 | 243 |
| RUSSELL CITY | 43 | 34 | 7 | 0 | 3 | 87 |
| RUSSELL TOWNSHIP | 45 | 24 | 9 | 0 | 2 | 80 |
| SEARCY WARD 1 A | 118 | 54 | 19 | 0 | 3 | 194 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 214 | 75 | 20 | 0 | 12 | 321 |
| SEARCY WARD 1 D | 635 | 230 | 27 | 0 | 24 | 916 |
| SEARCY WARD 2 B | 132 | 52 | 7 | 0 | 4 | 195 |
| SEARCY WARD 2 C | 755 | 312 | 55 | 0 | 30 | 1152 |
| SEARCY WARD 2 D | 301 | 204 | 18 | 0 | 7 | 530 |
| SEARCY WARD 3 A | 169 | 84 | 22 | 0 | 13 | 288 |
| SEARCY WARD 3 B | 190 | 128 | 15 | 0 | 8 | 341 |
| SEARCY WARD 3 C | 214 | 110 | 14 | 0 | 8 | 346 |

**099**

| SEARCY WARD 3 D | 52 | 31 | 5 | 0 | 1 | 89 |
| SEARCY WARD 4 A | 104 | 29 | 7 | 0 | 11 | 151 |
| SEARCY WARD 4 B | 114 | 34 | 8 | 0 | 1 | 157 |
| SEARCY WARD 4 C | 249 | 104 | 20 | 0 | 13 | 386 |
| SEARCY WARD 2 E | 424 | 199 | 21 | 0 | 8 | 652 |
| UNION | 479 | 131 | 38 | 0 | 7 | 655 |
| VELVET RIDGE | 244 | 100 | 19 | 0 | 9 | 372 |
| WALKER | 45 | 9 | 0 | 0 | 2 | 56 |
| WEST POINT | 12 | 17 | 3 | 0 | 0 | 32 |
| GEORGETOWN CITY | 19 | 16 | 4 | 0 | 1 | 40 |
| BALD KNOB NORTH | 79 | 46 | 14 | 0 | 0 | 139 |
| BEEBE WARD 3 C | 262 | 150 | 30 | 0 | 10 | 452 |
| HARRISON EAST | 138 | 58 | 13 | 0 | 2 | 211 |
| SEARCY WARD 1 E | 181 | 70 | 11 | 0 | 2 | 264 |
| SEARCY WARD 3 E | 303 | 139 | 18 | 0 | 7 | 467 |
| PANGBURN WARD 3 | 21 | 22 | 4 | 0 | 3 | 50 |
| HIGGINSON WARD 2 | 26 | 11 | 3 | 0 | 2 | 42 |
| HIGGINSON WARD 3 | 44 | 14 | 4 | 0 | 0 | 62 |
| **Totals** | **14064** | **6299** | **1232** | **0** | **417** | **22012** |

# Secretary of State

#1-Secretary of State Mark Martin (REP)
#2-Jacob D. Holloway (LIB)
#3-Susan Inman (DEM)

| Precincts | Candidates/Choices | | | Over Votes | Under Votes | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| | 1 | 2 | 3 | | | |
| ALBION | 78 | 2 | 19 | 0 | 2 | 101 |
| ANTIOCH | 216 | 11 | 58 | 0 | 2 | 287 |
| BALD KNOB WARD 1 | 163 | 9 | 90 | 0 | 2 | 264 |
| BALD KNOB WARD 2 | 132 | 10 | 63 | 0 | 3 | 208 |
| BALD KNOB WARD 3 | 185 | 12 | 50 | 0 | 3 | 250 |
| BALD KNOB TOWNSHIP | 104 | 9 | 45 | 0 | 5 | 163 |
| BEEBE WARD 1 | 254 | 27 | 121 | 0 | 7 | 409 |
| BEEBE WARD 2 | 272 | 17 | 99 | 0 | 6 | 394 |
| BEEBE WARD 3 | 346 | 28 | 105 | 0 | 3 | 482 |
| BIG CREEK | 209 | 12 | 46 | 0 | 3 | 270 |
| BRADFORD WARD 1 | 27 | 1 | 14 | 0 | 1 | 43 |
| BRADFORD WARD 2 | 52 | 5 | 15 | 0 | 3 | 75 |
| BRADFORD WARD 3 | 67 | 2 | 32 | 0 | 4 | 105 |
| CADRON | 110 | 1 | 20 | 0 | 2 | 133 |
| CANE | 305 | 13 | 77 | 0 | 7 | 402 |
| CHRISP | 288 | 10 | 77 | 0 | 5 | 380 |
| CLAY | 202 | 13 | 49 | 0 | 7 | 271 |
| CLEVELAND | 35 | 4 | 28 | 0 | 0 | 67 |
| COFFEY | 282 | 19 | 92 | 0 | 2 | 395 |
| COLDWELL | 34 | 1 | 2 | 0 | 0 | 37 |
| CROSBY | 160 | 8 | 35 | 0 | 1 | 204 |
| CYPERT | 54 | 1 | 14 | 0 | 0 | 69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENMARK | 43 | 2 | 11 | 0 | 2 | 58 |
| DES ARC | 288 | 13 | 59 | 0 | 5 | 365 |
| DOGWOOD TOWNSHIP | 37 | 3 | 25 | 0 | 2 | 67 |
| EL PASO | 189 | 20 | 98 | 0 | 10 | 317 |
| FRANCURE | 5 | 1 | 7 | 0 | 0 | 13 |
| GARNER TOWNSHIP | 59 | 2 | 10 | 0 | 0 | 71 |
| GARNER CITY | 37 | 8 | 9 | 0 | 1 | 55 |
| GRAVEL HILL | 104 | 6 | 23 | 0 | 0 | 133 |
| GRAY A | 321 | 17 | 68 | 0 | 4 | 410 |
| GRAY B | 1102 | 32 | 212 | 0 | 11 | 1357 |
| GRIFFITHVILLE CITY | 46 | 6 | 17 | 0 | 5 | 74 |
| GUM SPRINGS | 479 | 15 | 101 | 0 | 5 | 600 |
| GUTHRIE | 75 | 4 | 17 | 0 | 2 | 98 |
| HARRISON | 658 | 31 | 137 | 0 | 11 | 837 |
| HARTSELL | 54 | 2 | 8 | 0 | 1 | 65 |
| HIGGINSON TOWNSHIP | 137 | 8 | 32 | 0 | 4 | 181 |
| HIGGINSON WARD 1 | 30 | 3 | 4 | 0 | 0 | 37 |
| JACKSON | 107 | 5 | 28 | 0 | 1 | 141 |
| JEFFERSON | 148 | 6 | 46 | 0 | 0 | 200 |
| JOY | 117 | 7 | 43 | 0 | 5 | 172 |
| JUDSONIA WARD 1 | 171 | 13 | 50 | 0 | 5 | 239 |
| JUDSONIA WARD 2 | 82 | 7 | 29 | 0 | 2 | 120 |
| JUDSONIA WARD 3 | 85 | 7 | 28 | 0 | 0 | 120 |
| KENSETT WARD 1 | 39 | 4 | 57 | 0 | 5 | 105 |
| KENSETT WARD 2 | 121 | 29 | 102 | 0 | 7 | 259 |
| KENSETT WARD 3 | 56 | 2 | 40 | 0 | 6 | 104 |
| KENSETT TOWNSHIP | 81 | 8 | 32 | 0 | 1 | 122 |
| KENTUCKY | 188 | 12 | 49 | 0 | 5 | 254 |
| LETONA | 52 | 3 | 13 | 0 | 3 | 71 |
| LIBERTY | 182 | 12 | 28 | 0 | 3 | 225 |
| MARION | 72 | 6 | 12 | 0 | 2 | 92 |
| MARSHALL | 203 | 12 | 56 | 0 | 5 | 276 |
| MCRAE WARD 1 | 51 | 5 | 22 | 0 | 2 | 80 |
| MCRAE WARD 2 | 63 | 7 | 37 | 0 | 4 | 111 |
| MCRAE TOWNSHIP | 119 | 12 | 52 | 0 | 1 | 184 |
| MT. PISGAH | 33 | 4 | 5 | 0 | 0 | 42 |
| PANGBURN WARD 1 | 38 | 5 | 15 | 0 | 1 | 59 |
| PANGBURN WARD 2 | 36 | 7 | 15 | 0 | 1 | 59 |
| RED RIVER | 43 | 12 | 41 | 0 | 1 | 97 |
| ROSE BUD CITY | 110 | 10 | 41 | 0 | 3 | 164 |
| ROYAL | 192 | 20 | 31 | 0 | 0 | 243 |
| RUSSELL CITY | 50 | 3 | 30 | 0 | 4 | 87 |
| RUSSELL TOWNSHIP | 54 | 6 | 17 | 0 | 3 | 80 |
| SEARCY WARD 1 A | 141 | 11 | 41 | 0 | 1 | 194 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 248 | 14 | 51 | 0 | 8 | 321 |
| SEARCY WARD 1 D | 761 | 17 | 123 | 0 | 15 | 916 |
| SEARCY WARD 2 B | 147 | 8 | 34 | 0 | 6 | 195 |
| SEARCY WARD 2 C | 873 | 41 | 221 | 0 | 17 | 1152 |
| SEARCY WARD 2 D | 379 | 16 | 128 | 0 | 7 | 530 |

101

| SEARCY WARD 3 A | 186 | 20 | 70 | 0 | 12 | 288 |
|---|---|---|---|---|---|---|
| SEARCY WARD 3 B | 221 | 13 | 98 | 0 | 9 | 341 |
| SEARCY WARD 3 C | 250 | 8 | 81 | 0 | 7 | 346 |
| SEARCY WARD 3 D | 62 | 1 | 25 | 0 | 1 | 89 |
| SEARCY WARD 4 A | 123 | 4 | 18 | 0 | 6 | 151 |
| SEARCY WARD 4 B | 124 | 6 | 26 | 0 | 1 | 157 |
| SEARCY WARD 4 C | 285 | 15 | 74 | 0 | 12 | 386 |
| SEARCY WARD 2 E | 510 | 18 | 120 | 0 | 4 | 652 |
| UNION | 510 | 25 | 110 | 0 | 10 | 655 |
| VELVET RIDGE | 276 | 17 | 70 | 0 | 9 | 372 |
| WALKER | 44 | 1 | 10 | 0 | 1 | 56 |
| WEST POINT | 12 | 4 | 16 | 0 | 0 | 32 |
| GEORGETOWN CITY | 19 | 6 | 14 | 0 | 1 | 40 |
| BALD KNOB NORTH | 97 | 9 | 33 | 0 | 0 | 139 |
| BEEBE WARD 3 C | 307 | 21 | 116 | 0 | 8 | 452 |
| HARRISON EAST | 151 | 9 | 51 | 0 | 0 | 211 |
| SEARCY WARD 1 E | 193 | 9 | 60 | 0 | 2 | 264 |
| SEARCY WARD 3 E | 363 | 7 | 90 | 0 | 7 | 467 |
| PANGBURN WARD 3 | 27 | 3 | 17 | 0 | 3 | 50 |
| HIGGINSON WARD 2 | 30 | 3 | 8 | 0 | 1 | 42 |
| HIGGINSON WARD 3 | 48 | 3 | 11 | 0 | 0 | 62 |
| **Totals** | **16119** | **921** | **4624** | **0** | **349** | **22013** |

## State Treasurer

#1-Chris Hayes (LIB)

#2-Karen Sealy Garcia (DEM)

#3-Circuit Clerk Dennis Milligan (REP)

| Precinct | Candidates/Choices | | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | | | |
| ALBION | 5 | 22 | 71 | 0 | 3 | 101 |
| ANTIOCH | 23 | 53 | 203 | 0 | 8 | 287 |
| BALD KNOB WARD 1 | 25 | 101 | 133 | 0 | 5 | 264 |
| BALD KNOB WARD 2 | 20 | 69 | 111 | 0 | 8 | 208 |
| BALD KNOB WARD 3 | 21 | 57 | 168 | 0 | 4 | 250 |
| BALD KNOB TOWNSHIP | 17 | 49 | 93 | 0 | 4 | 163 |
| BEEBE WARD 1 | 50 | 130 | 220 | 0 | 9 | 409 |
| BEEBE WARD 2 | 28 | 121 | 233 | 0 | 12 | 394 |
| BEEBE WARD 3 | 40 | 119 | 315 | 0 | 8 | 482 |
| BIG CREEK | 27 | 55 | 182 | 0 | 6 | 270 |
| BRADFORD WARD 1 | 6 | 14 | 22 | 0 | 1 | 43 |
| BRADFORD WARD 2 | 13 | 17 | 42 | 0 | 3 | 75 |
| BRADFORD WARD 3 | 10 | 36 | 55 | 0 | 4 | 105 |
| CADRON | 7 | 21 | 102 | 0 | 3 | 133 |
| CANE | 27 | 88 | 276 | 0 | 11 | 402 |
| CHRISP | 22 | 89 | 263 | 0 | 6 | 380 |
| CLAY | 27 | 56 | 179 | 0 | 9 | 271 |
| CLEVELAND | 8 | 23 | 36 | 0 | 0 | 67 |
| COFFEY | 32 | 91 | 267 | 0 | 5 | 395 |

**102**

| | | | | | | |
|---|---|---|---|---|---|---|
| COLDWELL | 2 | 5 | 30 | 0 | 0 | 37 |
| CROSBY | 15 | 40 | 148 | 0 | 1 | 204 |
| CYPERT | 5 | 15 | 49 | 0 | 0 | 69 |
| DENMARK | 4 | 16 | 37 | 0 | 1 | 58 |
| DES ARC | 22 | 66 | 273 | 0 | 4 | 365 |
| DOGWOOD TOWNSHIP | 4 | 23 | 37 | 0 | 3 | 67 |
| EL PASO | 33 | 104 | 161 | 0 | 19 | 317 |
| FRANCURE | 2 | 4 | 7 | 0 | 0 | 13 |
| GARNER TOWNSHIP | 7 | 8 | 55 | 0 | 1 | 71 |
| GARNER CITY | 10 | 13 | 31 | 0 | 1 | 55 |
| GRAVEL HILL | 14 | 22 | 97 | 0 | 0 | 133 |
| GRAY A | 36 | 72 | 297 | 0 | 5 | 410 |
| GRAY B | 82 | 218 | 1034 | 0 | 23 | 1357 |
| GRIFFITHVILLE CITY | 5 | 21 | 43 | 0 | 5 | 74 |
| GUM SPRINGS | 27 | 114 | 453 | 0 | 6 | 600 |
| GUTHRIE | 7 | 19 | 70 | 0 | 2 | 98 |
| HARRISON | 71 | 172 | 580 | 0 | 14 | 837 |
| HARTSELL | 5 | 11 | 48 | 0 | 1 | 65 |
| HIGGINSON TOWNSHIP | 18 | 32 | 127 | 0 | 4 | 181 |
| HIGGINSON WARD 1 | 3 | 6 | 26 | 0 | 2 | 37 |
| JACKSON | 19 | 30 | 89 | 0 | 3 | 141 |
| JEFFERSON | 3 | 60 | 133 | 0 | 4 | 200 |
| JOY | 16 | 43 | 108 | 0 | 5 | 172 |
| JUDSONIA WARD 1 | 22 | 59 | 155 | 0 | 3 | 239 |
| JUDSONIA WARD 2 | 8 | 34 | 74 | 0 | 4 | 120 |
| JUDSONIA WARD 3 | 10 | 30 | 78 | 0 | 2 | 120 |
| KENSETT WARD 1 | 7 | 64 | 28 | 0 | 6 | 105 |
| KENSETT WARD 2 | 39 | 120 | 90 | 0 | 10 | 259 |
| KENSETT WARD 3 | 6 | 47 | 46 | 0 | 5 | 104 |
| KENSETT TOWNSHIP | 10 | 37 | 73 | 0 | 2 | 122 |
| KENTUCKY | 22 | 64 | 162 | 0 | 6 | 254 |
| LETONA | 10 | 12 | 43 | 0 | 6 | 71 |
| LIBERTY | 17 | 38 | 167 | 0 | 3 | 225 |
| MARION | 6 | 14 | 70 | 0 | 2 | 92 |
| MARSHALL | 28 | 62 | 179 | 0 | 7 | 276 |
| MCRAE WARD 1 | 9 | 23 | 47 | 0 | 1 | 80 |
| MCRAE WARD 2 | 12 | 32 | 63 | 0 | 4 | 111 |
| MCRAE TOWNSHIP | 22 | 51 | 106 | 0 | 5 | 184 |
| MT. PISGAH | 6 | 7 | 29 | 0 | 0 | 42 |
| PANGBURN WARD 1 | 8 | 17 | 33 | 0 | 1 | 59 |
| PANGBURN WARD 2 | 8 | 15 | 34 | 0 | 2 | 59 |
| RED RIVER | 12 | 45 | 37 | 0 | 3 | 97 |
| ROSE BUD CITY | 16 | 43 | 101 | 0 | 4 | 164 |
| ROYAL | 20 | 45 | 171 | 0 | 7 | 243 |
| RUSSELL CITY | 9 | 41 | 31 | 0 | 6 | 87 |
| RUSSELL TOWNSHIP | 7 | 24 | 46 | 0 | 3 | 80 |
| SEARCY WARD 1 A | 27 | 43 | 120 | 0 | 4 | 194 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 29 | 59 | 220 | 0 | 13 | 321 |
| SEARCY WARD 1 D | 29 | 137 | 710 | 0 | 40 | 916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEARCY WARD 2 B | 10 | 37 | 139 | 0 | 9 | 195 |
| SEARCY WARD 2 C | 69 | 244 | 809 | 0 | 30 | 1152 |
| SEARCY WARD 2 D | 28 | 145 | 342 | 0 | 15 | 530 |
| SEARCY WARD 3 A | 34 | 75 | 164 | 0 | 15 | 288 |
| SEARCY WARD 3 B | 18 | 108 | 207 | 0 | 8 | 341 |
| SEARCY WARD 3 C | 30 | 86 | 219 | 0 | 11 | 346 |
| SEARCY WARD 3 D | 4 | 28 | 56 | 0 | 1 | 89 |
| SEARCY WARD 4 A | 7 | 22 | 112 | 0 | 10 | 151 |
| SEARCY WARD 4 B | 9 | 29 | 116 | 0 | 3 | 157 |
| SEARCY WARD 4 C | 22 | 70 | 274 | 0 | 20 | 386 |
| SEARCY WARD 2 E | 31 | 132 | 473 | 0 | 16 | 652 |
| UNION | 39 | 108 | 490 | 0 | 18 | 655 |
| VELVET RIDGE | 36 | 90 | 235 | 0 | 11 | 372 |
| WALKER | 2 | 9 | 43 | 0 | 2 | 56 |
| WEST POINT | 4 | 16 | 12 | 0 | 0 | 32 |
| GEORGETOWN CITY | 5 | 17 | 17 | 0 | 1 | 40 |
| BALD KNOB NORTH | 10 | 40 | 88 | 0 | 1 | 139 |
| BEEBE WARD 3 C | 32 | 130 | 284 | 0 | 6 | 452 |
| HARRISON EAST | 9 | 54 | 145 | 0 | 3 | 211 |
| SEARCY WARD 1 E | 21 | 68 | 174 | 0 | 1 | 264 |
| SEARCY WARD 3 E | 12 | 99 | 343 | 0 | 13 | 467 |
| PANGBURN WARD 3 | 8 | 21 | 20 | 0 | 1 | 50 |
| HIGGINSON WARD 2 | 5 | 13 | 23 | 0 | 1 | 42 |
| HIGGINSON WARD 3 | 8 | 15 | 39 | 0 | 0 | 62 |
| Totals | 1670 | 5144 | 14641 | 0 | 558 | 22013 |

## Auditor of State

#1-Brian Leach (LIB)
#2-Representative Andrea Lea (REP)
#3-Regina Stewart Hampton (DEM)

| Precinct | Candidates/Choices | | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | | | |
| ALBION | 5 | 65 | 26 | 0 | 5 | 101 |
| ANTIOCH | 15 | 207 | 55 | 0 | 10 | 287 |
| BALD KNOB WARD 1 | 14 | 147 | 97 | 0 | 6 | 264 |
| BALD KNOB WARD 2 | 13 | 114 | 77 | 0 | 4 | 208 |
| BALD KNOB WARD 3 | 17 | 165 | 63 | 0 | 5 | 250 |
| BALD KNOB TOWNSHIP | 9 | 97 | 52 | 0 | 5 | 163 |
| BEEBE WARD 1 | 48 | 222 | 129 | 0 | 10 | 409 |
| BEEBE WARD 2 | 22 | 243 | 119 | 0 | 10 | 394 |
| BEEBE WARD 3 | 41 | 307 | 122 | 0 | 12 | 482 |
| BIG CREEK | 20 | 179 | 61 | 0 | 10 | 270 |
| BRADFORD WARD 1 | 3 | 28 | 11 | 0 | 1 | 43 |
| BRADFORD WARD 2 | 9 | 43 | 19 | 0 | 4 | 75 |
| BRADFORD WARD 3 | 10 | 52 | 39 | 0 | 4 | 105 |
| CADRON | 13 | 97 | 20 | 0 | 3 | 133 |
| CANE | 27 | 272 | 91 | 0 | 12 | 402 |
| CHRISP | 14 | 269 | 87 | 0 | 10 | 380 |

**104**

| | | | | | | |
|---|---|---|---|---|---|---|
| CLAY | 20 | 186 | 55 | 0 | 10 | 271 |
| CLEVELAND | 6 | 41 | 20 | 0 | 0 | 67 |
| COFFEY | 26 | 275 | 89 | 0 | 5 | 395 |
| COLDWELL | 1 | 32 | 3 | 0 | 1 | 37 |
| CROSBY | 11 | 157 | 35 | 0 | 1 | 204 |
| CYPERT | 1 | 50 | 18 | 0 | 0 | 69 |
| DENMARK | 4 | 40 | 13 | 0 | 1 | 58 |
| DES ARC | 24 | 272 | 58 | 0 | 11 | 365 |
| DOGWOOD TOWNSHIP | 7 | 36 | 19 | 0 | 5 | 67 |
| EL PASO | 26 | 168 | 106 | 0 | 17 | 317 |
| FRANCURE | 2 | 5 | 5 | 0 | 1 | 13 |
| GARNER TOWNSHIP | 7 | 54 | 9 | 0 | 1 | 71 |
| GARNER CITY | 10 | 33 | 11 | 0 | 1 | 55 |
| GRAVEL HILL | 10 | 94 | 29 | 0 | 0 | 133 |
| GRAY A | 29 | 298 | 76 | 0 | 7 | 410 |
| GRAY B | 59 | 1046 | 223 | 0 | 29 | 1357 |
| GRIFFITHVILLE CITY | 5 | 46 | 20 | 0 | 3 | 74 |
| GUM SPRINGS | 27 | 445 | 121 | 0 | 7 | 600 |
| GUTHRIE | 6 | 72 | 19 | 0 | 1 | 98 |
| HARRISON | 50 | 602 | 169 | 0 | 16 | 837 |
| HARTSELL | 6 | 50 | 8 | 0 | 1 | 65 |
| HIGGINSON TOWNSHIP | 9 | 133 | 36 | 0 | 3 | 181 |
| HIGGINSON WARD 1 | 1 | 28 | 7 | 0 | 1 | 37 |
| JACKSON | 7 | 92 | 39 | 0 | 3 | 141 |
| JEFFERSON | 3 | 132 | 59 | 0 | 6 | 200 |
| JOY | 9 | 115 | 44 | 0 | 4 | 172 |
| JUDSONIA WARD 1 | 18 | 153 | 64 | 0 | 4 | 239 |
| JUDSONIA WARD 2 | 9 | 67 | 39 | 0 | 5 | 120 |
| JUDSONIA WARD 3 | 8 | 71 | 39 | 0 | 2 | 120 |
| KENSETT WARD 1 | 9 | 26 | 60 | 0 | 10 | 105 |
| KENSETT WARD 2 | 27 | 94 | 123 | 0 | 15 | 259 |
| KENSETT WARD 3 | 7 | 54 | 39 | 0 | 4 | 104 |
| KENSETT TOWNSHIP | 6 | 75 | 39 | 0 | 2 | 122 |
| KENTUCKY | 19 | 153 | 75 | 0 | 7 | 254 |
| LETONA | 3 | 51 | 11 | 0 | 6 | 71 |
| LIBERTY | 17 | 162 | 42 | 0 | 4 | 225 |
| MARION | 6 | 69 | 15 | 0 | 2 | 92 |
| MARSHALL | 22 | 182 | 64 | 0 | 8 | 276 |
| MCRAE WARD 1 | 7 | 50 | 21 | 0 | 2 | 80 |
| MCRAE WARD 2 | 9 | 59 | 36 | 0 | 7 | 111 |
| MCRAE TOWNSHIP | 14 | 109 | 55 | 0 | 6 | 184 |
| MT. PISGAH | 9 | 27 | 6 | 0 | 0 | 42 |
| PANGBURN WARD 1 | 5 | 37 | 16 | 0 | 1 | 59 |
| PANGBURN WARD 2 | 9 | 28 | 19 | 0 | 3 | 59 |
| RED RIVER | 10 | 37 | 47 | 0 | 3 | 97 |
| ROSE BUD CITY | 15 | 97 | 46 | 0 | 6 | 164 |
| ROYAL | 19 | 187 | 32 | 0 | 5 | 243 |
| RUSSELL CITY | 5 | 32 | 43 | 0 | 7 | 87 |
| RUSSELL TOWNSHIP | 7 | 47 | 23 | 0 | 3 | 80 |
| SEARCY WARD 1 A | 20 | 130 | 39 | 0 | 5 | 194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 27 | 220 | 56 | 0 | 18 | 321 |
| SEARCY WARD 1 D | 23 | 715 | 128 | 0 | 50 | 916 |
| SEARCY WARD 2 B | 9 | 141 | 37 | 0 | 8 | 195 |
| SEARCY WARD 2 C | 65 | 815 | 244 | 0 | 28 | 1152 |
| SEARCY WARD 2 D | 17 | 353 | 142 | 0 | 18 | 530 |
| SEARCY WARD 3 A | 26 | 166 | 80 | 0 | 16 | 288 |
| SEARCY WARD 3 B | 17 | 209 | 109 | 0 | 6 | 341 |
| SEARCY WARD 3 C | 26 | 219 | 88 | 0 | 13 | 346 |
| SEARCY WARD 3 D | 2 | 58 | 25 | 0 | 4 | 89 |
| SEARCY WARD 4 A | 9 | 108 | 22 | 0 | 12 | 151 |
| SEARCY WARD 4 B | 10 | 116 | 24 | 0 | 7 | 157 |
| SEARCY WARD 4 C | 19 | 264 | 82 | 0 | 21 | 386 |
| SEARCY WARD 2 E | 30 | 471 | 128 | 0 | 23 | 652 |
| UNION | 35 | 498 | 105 | 0 | 17 | 655 |
| VELVET RIDGE | 27 | 249 | 87 | 0 | 9 | 372 |
| WALKER | 5 | 41 | 8 | 0 | 2 | 56 |
| WEST POINT | 3 | 9 | 19 | 0 | 1 | 32 |
| GEORGETOWN CITY | 4 | 20 | 16 | 0 | 0 | 40 |
| BALD KNOB NORTH | 5 | 84 | 48 | 0 | 2 | 139 |
| BEEBE WARD 3 C | 31 | 293 | 115 | 0 | 13 | 452 |
| HARRISON EAST | 12 | 135 | 62 | 0 | 2 | 211 |
| SEARCY WARD 1 E | 15 | 178 | 65 | 0 | 6 | 264 |
| SEARCY WARD 3 E | 12 | 342 | 98 | 0 | 15 | 467 |
| PANGBURN WARD 3 | 7 | 22 | 19 | 0 | 2 | 50 |
| HIGGINSON WARD 2 | 5 | 22 | 14 | 0 | 1 | 42 |
| HIGGINSON WARD 3 | 8 | 39 | 15 | 0 | 0 | 62 |
| Totals | 1375 | 14793 | 5188 | 0 | 657 | 22013 |

## Commissioner of State Lands

#1-Mark A. Robertson (DEM)

#2-Elvis D. Presley (LIB)

#3-Commissioner John Thurston (REP)

| Precinct | Candidates/Choices | | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | | | |
| ALBION | 25 | 7 | 64 | 0 | 5 | 101 |
| ANTIOCH | 57 | 17 | 205 | 0 | 8 | 287 |
| BALD KNOB WARD 1 | 102 | 24 | 133 | 0 | 5 | 264 |
| BALD KNOB WARD 2 | 73 | 21 | 110 | 0 | 4 | 208 |
| BALD KNOB WARD 3 | 65 | 21 | 160 | 0 | 4 | 250 |
| BALD KNOB TOWNSHIP | 53 | 13 | 92 | 0 | 5 | 163 |
| BEEBE WARD 1 | 132 | 40 | 228 | 0 | 9 | 409 |
| BEEBE WARD 2 | 120 | 22 | 243 | 0 | 9 | 394 |
| BEEBE WARD 3 | 120 | 45 | 309 | 0 | 8 | 482 |
| BIG CREEK | 58 | 16 | 187 | 0 | 9 | 270 |
| BRADFORD WARD 1 | 16 | 1 | 23 | 0 | 3 | 43 |
| BRADFORD WARD 2 | 20 | 13 | 38 | 0 | 4 | 75 |
| BRADFORD WARD 3 | 37 | 11 | 53 | 0 | 4 | 105 |

106

| CADRON | 20 | 12 | 97 | 0 | 4 | 133 |
|---|---|---|---|---|---|---|
| CANE | 86 | 36 | 267 | 0 | 13 | 402 |
| CHRISP | 82 | 19 | 268 | 0 | 11 | 380 |
| CLAY | 57 | 28 | 176 | 0 | 10 | 271 |
| CLEVELAND | 21 | 6 | 40 | 0 | 0 | 67 |
| COFFEY | 89 | 32 | 270 | 0 | 4 | 395 |
| COLDWELL | 6 | 1 | 29 | 0 | 1 | 37 |
| CROSBY | 36 | 13 | 154 | 0 | 1 | 204 |
| CYPERT | 18 | 1 | 49 | 0 | 1 | 69 |
| DENMARK | 15 | 5 | 37 | 0 | 1 | 58 |
| DES ARC | 61 | 30 | 266 | 0 | 8 | 365 |
| DOGWOOD TOWNSHIP | 19 | 5 | 37 | 0 | 6 | 67 |
| EL PASO | 94 | 28 | 176 | 0 | 19 | 317 |
| FRANCURE | 5 | 2 | 6 | 0 | 0 | 13 |
| GARNER TOWNSHIP | 7 | 5 | 59 | 0 | 0 | 71 |
| GARNER CITY | 16 | 9 | 29 | 0 | 1 | 55 |
| GRAVEL HILL | 24 | 8 | 101 | 0 | 0 | 133 |
| GRAY A | 76 | 21 | 306 | 0 | 7 | 410 |
| GRAY B | 247 | 80 | 1003 | 0 | 27 | 1357 |
| GRIFFITHVILLE CITY | 24 | 12 | 35 | 0 | 3 | 74 |
| GUM SPRINGS | 115 | 35 | 441 | 0 | 9 | 600 |
| GUTHRIE | 19 | 5 | 72 | 0 | 2 | 98 |
| HARRISON | 175 | 65 | 578 | 0 | 19 | 837 |
| HARTSELL | 8 | 7 | 49 | 0 | 1 | 65 |
| HIGGINSON TOWNSHIP | 39 | 17 | 122 | 0 | 3 | 181 |
| HIGGINSON WARD 1 | 7 | 2 | 27 | 0 | 1 | 37 |
| JACKSON | 33 | 7 | 98 | 0 | 3 | 141 |
| JEFFERSON | 50 | 11 | 135 | 0 | 4 | 200 |
| JOY | 44 | 13 | 112 | 0 | 3 | 172 |
| JUDSONIA WARD 1 | 64 | 23 | 147 | 0 | 5 | 239 |
| JUDSONIA WARD 2 | 35 | 12 | 69 | 0 | 4 | 120 |
| JUDSONIA WARD 3 | 39 | 11 | 68 | 0 | 2 | 120 |
| KENSETT WARD 1 | 58 | 9 | 33 | 0 | 5 | 105 |
| KENSETT WARD 2 | 127 | 25 | 96 | 0 | 11 | 259 |
| KENSETT WARD 3 | 39 | 5 | 54 | 0 | 6 | 104 |
| KENSETT TOWNSHIP | 38 | 7 | 75 | 0 | 2 | 122 |
| KENTUCKY | 70 | 14 | 163 | 0 | 7 | 254 |
| LETONA | 11 | 9 | 45 | 0 | 6 | 71 |
| LIBERTY | 51 | 11 | 160 | 0 | 3 | 225 |
| MARION | 14 | 7 | 70 | 0 | 1 | 92 |
| MARSHALL | 56 | 22 | 190 | 0 | 8 | 276 |
| MCRAE WARD 1 | 22 | 6 | 50 | 0 | 2 | 80 |
| MCRAE WARD 2 | 33 | 17 | 56 | 0 | 5 | 111 |
| MCRAE TOWNSHIP | 47 | 16 | 117 | 0 | 4 | 184 |
| MT. PISGAH | 5 | 7 | 30 | 0 | 0 | 42 |
| PANGBURN WARD 1 | 20 | 7 | 31 | 0 | 1 | 59 |
| PANGBURN WARD 2 | 14 | 9 | 33 | 0 | 3 | 59 |
| RED RIVER | 49 | 14 | 32 | 0 | 2 | 97 |
| ROSE BUD CITY | 37 | 22 | 97 | 0 | 8 | 164 |
| ROYAL | 50 | 14 | 174 | 0 | 5 | 243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RUSSELL CITY | 37 | 13 | 30 | 0 | 7 | 87 |
| RUSSELL TOWNSHIP | 22 | 12 | 43 | 0 | 3 | 80 |
| SEARCY WARD 1 A | 41 | 18 | 128 | 0 | 7 | 194 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 64 | 34 | 204 | 0 | 19 | 321 |
| SEARCY WARD 1 D | 129 | 37 | 705 | 0 | 45 | 916 |
| SEARCY WARD 2 B | 22 | 18 | 145 | 0 | 10 | 195 |
| SEARCY WARD 2 C | 246 | 82 | 791 | 0 | 33 | 1152 |
| SEARCY WARD 2 D | 135 | 31 | 345 | 0 | 19 | 530 |
| SEARCY WARD 3 A | 79 | 31 | 158 | 0 | 20 | 288 |
| SEARCY WARD 3 B | 103 | 20 | 213 | 0 | 5 | 341 |
| SEARCY WARD 3 C | 90 | 23 | 220 | 0 | 13 | 346 |
| SEARCY WARD 3 D | 26 | 4 | 58 | 0 | 1 | 89 |
| SEARCY WARD 4 A | 23 | 11 | 105 | 0 | 12 | 151 |
| SEARCY WARD 4 B | 30 | 11 | 112 | 0 | 4 | 157 |
| SEARCY WARD 4 C | 79 | 27 | 261 | 0 | 19 | 386 |
| SEARCY WARD 2 E | 124 | 40 | 469 | 0 | 19 | 652 |
| UNION | 110 | 42 | 488 | 0 | 15 | 655 |
| VELVET RIDGE | 99 | 25 | 237 | 0 | 11 | 372 |
| WALKER | 10 | 3 | 41 | 0 | 2 | 56 |
| WEST POINT | 18 | 5 | 9 | 0 | 0 | 32 |
| GEORGETOWN CITY | 18 | 6 | 15 | 0 | 1 | 40 |
| BALD KNOB NORTH | 52 | 7 | 78 | 0 | 2 | 139 |
| BEEBE WARD 3 C | 118 | 34 | 291 | 0 | 9 | 452 |
| HARRISON EAST | 50 | 15 | 143 | 0 | 3 | 211 |
| SEARCY WARD 1 E | 56 | 22 | 182 | 0 | 4 | 264 |
| SEARCY WARD 3 E | 97 | 17 | 340 | 0 | 13 | 467 |
| PANGBURN WARD 3 | 22 | 3 | 25 | 0 | 0 | 50 |
| HIGGINSON WARD 2 | 14 | 4 | 23 | 0 | 1 | 42 |
| HIGGINSON WARD 3 | 15 | 7 | 40 | 0 | 0 | 62 |
| Totals | 5179 | 1635 | 14573 | 0 | 626 | 22013 |

# White County Judge

#1-JUDGE MICHAEL LINCOLN (REP)
#2-JACKY LOUKS (IND)

| | Candidates/Choices | | | | |
|---|---|---|---|---|---|
| Precinct | 1 | 2 | Over Votes | Under Votes | TOTAL |
| ALBION | 58 | 39 | 0 | 4 | 101 |
| ANTIOCH | 190 | 89 | 0 | 8 | 287 |
| BALD KNOB WARD 1 | 146 | 114 | 0 | 4 | 264 |
| BALD KNOB WARD 2 | 131 | 74 | 0 | 3 | 208 |
| BALD KNOB WARD 3 | 168 | 78 | 0 | 4 | 250 |
| BALD KNOB TOWNSHIP | 99 | 59 | 0 | 5 | 163 |
| BEEBE WARD 1 | 250 | 145 | 0 | 14 | 409 |
| BEEBE WARD 2 | 272 | 110 | 0 | 12 | 394 |
| BEEBE WARD 3 | 342 | 135 | 0 | 5 | 482 |
| BIG CREEK | 168 | 98 | 0 | 4 | 270 |
| BRADFORD WARD 1 | 21 | 19 | 0 | 3 | 43 |

**108**

| | | | | |
|---|---|---|---|---|
| BRADFORD WARD 2 | 45 | 30 | 0 | 0 | 75 |
| BRADFORD WARD 3 | 50 | 53 | 0 | 2 | 105 |
| CADRON | 94 | 37 | 0 | 2 | 133 |
| CANE | 279 | 118 | 0 | 5 | 402 |
| CHRISP | 254 | 117 | 0 | 9 | 380 |
| CLAY | 150 | 115 | 0 | 6 | 271 |
| CLEVELAND | 47 | 20 | 0 | 0 | 67 |
| COFFEY | 256 | 136 | 0 | 3 | 395 |
| COLDWELL | 20 | 17 | 0 | 0 | 37 |
| CROSBY | 129 | 73 | 0 | 2 | 204 |
| CYPERT | 48 | 20 | 0 | 1 | 69 |
| DENMARK | 39 | 18 | 0 | 1 | 58 |
| DES ARC | 230 | 128 | 0 | 7 | 365 |
| DOGWOOD TOWNSHIP | 31 | 34 | 0 | 2 | 67 |
| EL PASO | 246 | 64 | 0 | 7 | 317 |
| FRANCURE | 5 | 8 | 0 | 0 | 13 |
| GARNER TOWNSHIP | 44 | 26 | 0 | 1 | 71 |
| GARNER CITY | 27 | 26 | 0 | 2 | 55 |
| GRAVEL HILL | 96 | 37 | 0 | 0 | 133 |
| GRAY A | 257 | 146 | 0 | 7 | 410 |
| GRAY B | 958 | 377 | 0 | 22 | 1357 |
| GRIFFITHVILLE CITY | 33 | 39 | 0 | 2 | 74 |
| GUM SPRINGS | 406 | 188 | 0 | 6 | 600 |
| GUTHRIE | 42 | 55 | 0 | 1 | 98 |
| HARRISON | 464 | 366 | 0 | 7 | 837 |
| HARTSELL | 40 | 24 | 0 | 1 | 65 |
| HIGGINSON TOWNSHIP | 117 | 62 | 0 | 2 | 181 |
| HIGGINSON WARD 1 | 22 | 14 | 0 | 1 | 37 |
| JACKSON | 56 | 80 | 0 | 5 | 141 |
| JEFFERSON | 147 | 47 | 0 | 6 | 200 |
| JOY | 99 | 71 | 0 | 2 | 172 |
| JUDSONIA WARD 1 | 146 | 90 | 0 | 3 | 239 |
| JUDSONIA WARD 2 | 76 | 43 | 0 | 1 | 120 |
| JUDSONIA WARD 3 | 78 | 42 | 0 | 0 | 120 |
| KENSETT WARD 1 | 51 | 48 | 0 | 6 | 105 |
| KENSETT WARD 2 | 135 | 109 | 0 | 12 | 256 |
| KENSETT WARD 3 | 55 | 47 | 0 | 2 | 104 |
| KENSETT TOWNSHIP | 67 | 55 | 0 | 0 | 122 |
| KENTUCKY | 175 | 71 | 0 | 8 | 254 |
| LETONA | 35 | 32 | 0 | 4 | 71 |
| LIBERTY | 141 | 80 | 0 | 4 | 225 |
| MARION | 42 | 50 | 0 | 0 | 92 |
| MARSHALL | 189 | 81 | 0 | 6 | 276 |
| MCRAE WARD 1 | 49 | 28 | 0 | 3 | 80 |
| MCRAE WARD 2 | 67 | 42 | 0 | 2 | 111 |
| MCRAE TOWNSHIP | 126 | 55 | 0 | 3 | 184 |
| MT. PISGAH | 21 | 21 | 0 | 0 | 42 |
| PANGBURN WARD 1 | 29 | 28 | 0 | 2 | 59 |
| PANGBURN WARD 2 | 35 | 24 | 0 | 0 | 59 |
| RED RIVER | 39 | 57 | 0 | 1 | 97 |

| | | | | |
|---|---|---|---|---|
| ROSE BUD CITY | 111 | 51 | 0 | 2 | 164 |
| ROYAL | 171 | 62 | 0 | 10 | 243 |
| RUSSELL CITY | 61 | 24 | 0 | 2 | 87 |
| RUSSELL TOWNSHIP | 45 | 32 | 0 | 3 | 80 |
| SEARCY WARD 1 A | 140 | 51 | 0 | 3 | 194 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 225 | 90 | 0 | 6 | 321 |
| SEARCY WARD 1 D | 728 | 177 | 0 | 11 | 916 |
| SEARCY WARD 2 B | 141 | 50 | 0 | 4 | 195 |
| SEARCY WARD 2 C | 826 | 302 | 0 | 24 | 1152 |
| SEARCY WARD 2 D | 389 | 131 | 0 | 10 | 530 |
| SEARCY WARD 3 A | 198 | 83 | 0 | 7 | 288 |
| SEARCY WARD 3 B | 220 | 113 | 0 | 8 | 341 |
| SEARCY WARD 3 C | 241 | 96 | 0 | 9 | 346 |
| SEARCY WARD 3 D | 59 | 29 | 0 | 1 | 89 |
| SEARCY WARD 4 A | 119 | 23 | 0 | 9 | 151 |
| SEARCY WARD 4 B | 125 | 29 | 0 | 3 | 157 |
| SEARCY WARD 4 C | 287 | 90 | 0 | 9 | 386 |
| SEARCY WARD 2 E | 490 | 156 | 0 | 6 | 652 |
| UNION | 487 | 155 | 0 | 13 | 655 |
| VELVET RIDGE | 219 | 148 | 0 | 5 | 372 |
| WALKER | 23 | 31 | 0 | 2 | 56 |
| WEST POINT | 12 | 20 | 0 | 0 | 32 |
| GEORGETOWN CITY | 13 | 26 | 0 | 1 | 40 |
| BALD KNOB NORTH | 76 | 61 | 0 | 2 | 139 |
| BEEBE WARD 3 C | 286 | 155 | 0 | 11 | 452 |
| HARRISON EAST | 130 | 78 | 0 | 3 | 211 |
| SEARCY WARD 1 E | 171 | 92 | 0 | 1 | 264 |
| SEARCY WARD 3 E | 342 | 117 | 0 | 8 | 467 |
| PANGBURN WARD 3 | 32 | 18 | 0 | 0 | 50 |
| HIGGINSON WARD 2 | 26 | 16 | 0 | 0 | 42 |
| HIGGINSON WARD 3 | 36 | 26 | 0 | 0 | 62 |
| **Totals** | **14561** | **7041** | **0** | **408** | **22010** |

## White County Circuit Clerk

#1-CIRCUIT CLERK TAMI KING (REP)

| Precinct | Candidates/Choices | | | |
|---|---|---|---|---|
| | 1 | Over Votes | Under Votes | TOTAL |
| ALBION | 89 | 0 | 10 | 99 |
| ANTIOCH | 256 | 0 | 30 | 286 |
| BALD KNOB WARD 1 | 226 | 0 | 37 | 263 |
| BALD KNOB WARD 2 | 185 | 0 | 23 | 208 |
| BALD KNOB WARD 3 | 225 | 0 | 21 | 246 |
| BALD KNOB TOWNSHIP | 140 | 0 | 23 | 163 |
| BEEBE WARD 1 | 351 | 0 | 56 | 407 |
| BEEBE WARD 2 | 339 | 0 | 53 | 392 |
| BEEBE WARD 3 | 440 | 0 | 40 | 480 |
| BIG CREEK | 250 | 0 | 19 | 269 |

| | | | |
|---|---|---|---|
| BRADFORD WARD 1 | 33 | 0 | 10 | 43 |
| BRADFORD WARD 2 | 69 | 0 | 6 | 75 |
| BRADFORD WARD 3 | 94 | 0 | 11 | 105 |
| CADRON | 121 | 0 | 12 | 133 |
| CANE | 368 | 0 | 31 | 399 |
| CHRISP | 342 | 0 | 38 | 380 |
| CLAY | 236 | 0 | 33 | 269 |
| CLEVELAND | 60 | 0 | 7 | 67 |
| COFFEY | 363 | 0 | 30 | 393 |
| COLDWELL | 33 | 0 | 4 | 37 |
| CROSBY | 187 | 0 | 16 | 203 |
| CYPERT | 63 | 0 | 6 | 69 |
| DENMARK | 53 | 0 | 5 | 58 |
| DES ARC | 340 | 0 | 22 | 362 |
| DOGWOOD TOWNSHIP | 52 | 0 | 15 | 67 |
| EL PASO | 276 | 0 | 40 | 316 |
| FRANCURE | 10 | 0 | 3 | 13 |
| GARNER TOWNSHIP | 64 | 0 | 7 | 71 |
| GARNER CITY | 47 | 0 | 8 | 55 |
| GRAVEL HILL | 128 | 0 | 5 | 133 |
| GRAY A | 378 | 0 | 29 | 407 |
| GRAY B | 1260 | 0 | 90 | 1350 |
| GRIFFITHVILLE CITY | 62 | 0 | 12 | 74 |
| GUM SPRINGS | 558 | 0 | 40 | 598 |
| GUTHRIE | 89 | 0 | 4 | 93 |
| HARRISON | 774 | 0 | 56 | 830 |
| HARTSELL | 59 | 0 | 3 | 62 |
| HIGGINSON TOWNSHIP | 167 | 0 | 13 | 180 |
| HIGGINSON WARD 1 | 35 | 0 | 2 | 37 |
| JACKSON | 127 | 0 | 14 | 141 |
| JEFFERSON | 188 | 0 | 12 | 200 |
| JOY | 151 | 0 | 20 | 171 |
| JUDSONIA WARD 1 | 215 | 0 | 23 | 238 |
| JUDSONIA WARD 2 | 112 | 0 | 8 | 120 |
| JUDSONIA WARD 3 | 113 | 0 | 7 | 120 |
| KENSETT WARD 1 | 71 | 0 | 32 | 103 |
| KENSETT WARD 2 | 190 | 0 | 48 | 238 |
| KENSETT WARD 3 | 79 | 0 | 18 | 97 |
| KENSETT TOWNSHIP | 109 | 0 | 13 | 122 |
| KENTUCKY | 216 | 0 | 37 | 253 |
| LETONA | 60 | 0 | 11 | 71 |
| LIBERTY | 203 | 0 | 21 | 224 |
| MARION | 85 | 0 | 7 | 92 |
| MARSHALL | 248 | 0 | 24 | 272 |
| MCRAE WARD 1 | 72 | 0 | 8 | 80 |
| MCRAE WARD 2 | 96 | 0 | 15 | 111 |
| MCRAE TOWNSHIP | 161 | 0 | 22 | 183 |
| MT. PISGAH | 37 | 0 | 5 | 42 |
| PANGBURN WARD 1 | 51 | 0 | 8 | 59 |
| PANGBURN WARD 2 | 51 | 0 | 8 | 59 |

| | | | | |
|---|---|---|---|---|
| RED RIVER | 80 | 0 | 16 | 96 |
| ROSE BUD CITY | 145 | 0 | 19 | 164 |
| ROYAL | 219 | 0 | 23 | 242 |
| RUSSELL CITY | 67 | 0 | 19 | 86 |
| RUSSELL TOWNSHIP | 65 | 0 | 15 | 80 |
| SEARCY WARD 1 A | 175 | 0 | 18 | 193 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 288 | 0 | 30 | 318 |
| SEARCY WARD 1 D | 823 | 0 | 80 | 903 |
| SEARCY WARD 2 B | 176 | 0 | 17 | 193 |
| SEARCY WARD 2 C | 1029 | 0 | 106 | 1135 |
| SEARCY WARD 2 D | 473 | 0 | 49 | 522 |
| SEARCY WARD 3 A | 248 | 0 | 37 | 285 |
| SEARCY WARD 3 B | 290 | 0 | 46 | 336 |
| SEARCY WARD 3 C | 305 | 0 | 40 | 345 |
| SEARCY WARD 3 D | 80 | 0 | 7 | 87 |
| SEARCY WARD 4 A | 129 | 0 | 16 | 145 |
| SEARCY WARD 4 B | 141 | 0 | 13 | 154 |
| SEARCY WARD 4 C | 342 | 0 | 41 | 383 |
| SEARCY WARD 2 E | 602 | 0 | 48 | 650 |
| UNION | 605 | 0 | 45 | 650 |
| VELVET RIDGE | 331 | 0 | 38 | 369 |
| WALKER | 52 | 0 | 4 | 56 |
| WEST POINT | 24 | 0 | 7 | 31 |
| GEORGETOWN CITY | 31 | 0 | 9 | 40 |
| BALD KNOB NORTH | 124 | 0 | 15 | 139 |
| BEEBE WARD 3 C | 396 | 0 | 56 | 452 |
| HARRISON EAST | 200 | 0 | 9 | 209 |
| SEARCY WARD 1 E | 247 | 0 | 16 | 263 |
| SEARCY WARD 3 E | 434 | 0 | 33 | 467 |
| PANGBURN WARD 3 | 47 | 0 | 3 | 50 |
| HIGGINSON WARD 2 | 35 | 0 | 7 | 42 |
| HIGGINSON WARD 3 | 61 | 0 | 0 | 61 |
| **Totals** | **19721** | **0** | **2113** | **21834** |

## Justice of the Peace District 4

#1-ALLEN KING (REP)
#2-TERRY ADAMS (DEM)

| | Candidates Choices | | | | |
|---|---|---|---|---|---|
| Precinct | 1 | 2 | Over Votes | Under Votes | TOTAL |
| ALBION | 71 | 26 | 0 | 4 | 101 |
| BIG CREEK | 170 | 91 | 0 | 9 | 270 |
| CANE | 125 | 44 | 0 | 6 | 175 |
| CLAY | 180 | 83 | 0 | 8 | 271 |
| COFFEY | 12 | 6 | 0 | 2 | 20 |
| CROSBY | 134 | 43 | 0 | 2 | 179 |
| DES ARC | 279 | 78 | 0 | 8 | 365 |
| GRAY A | 84 | 28 | 0 | 3 | 115 |

**112**

| | | | | | |
|---|---|---|---|---|---|
| GRAY B | 208 | 63 | 0 | 5 | 276 |
| LETONA | 48 | 16 | 0 | 7 | 71 |
| MARION | 67 | 22 | 0 | 3 | 92 |
| MT. PISGAH | 27 | 14 | 0 | 1 | 42 |
| PANGBURN WARD 1 | 39 | 18 | 0 | 2 | 59 |
| PANGBURN WARD 2 | 31 | 26 | 0 | 2 | 59 |
| PANGBURN WARD 3 | 33 | 17 | 0 | 0 | 50 |
| Totals | 1508 | 575 | 0 | 62 | 2145 |

## Big Creek Township Constable

#1-AL W. CRANDALL (IND)
#2-JIMMIE ALTOM (REP)

| | Candidates/Choices | | | | |
|---|---|---|---|---|---|
| Precinct | 1 | 2 | Over Votes | Under Votes | TOTAL |
| ALBION | 26 | 70 | 0 | 5 | 101 |
| BIG CREEK | 61 | 202 | 0 | 7 | 270 |
| CLAY | 77 | 183 | 0 | 11 | 271 |
| CROSBY | 43 | 150 | 0 | 11 | 204 |
| DES ARC | 68 | 280 | 0 | 17 | 365 |
| HARTSELL | 22 | 39 | 0 | 4 | 65 |
| JACKSON | 25 | 110 | 0 | 6 | 141 |
| LETONA | 14 | 46 | 0 | 11 | 71 |
| MARION | 20 | 67 | 0 | 5 | 92 |
| MT. PISGAH | 7 | 32 | 0 | 3 | 42 |
| PANGBURN WARD 1 | 15 | 41 | 0 | 3 | 59 |
| PANGBURN WARD 2 | 15 | 42 | 0 | 2 | 59 |
| PANGBURN WARD 3 | 10 | 40 | 0 | 0 | 50 |
| Totals | 403 | 1302 | 0 | 85 | 1790 |

## Cypert Township Constable

#1-JERRY FARNSWORTH (DEM)
#2-JAMES JACKSON (REP)
#3-B.J. ROUSE (IND)

| | Candidates/Choices | | | | | |
|---|---|---|---|---|---|---|
| Precinct | 1 | 2 | 3 | Over Votes | Under Votes | TOTAL |
| BALD KNOB WARD 1 | 103 | 109 | 46 | 0 | 6 | 264 |
| BALD KNOB WARD 2 | 96 | 81 | 22 | 0 | 9 | 208 |
| BALD KNOB WARD 3 | 76 | 133 | 34 | 0 | 7 | 250 |
| BALD KNOB TOWNSHIP | 74 | 56 | 24 | 0 | 9 | 163 |
| CYPERT | 32 | 25 | 11 | 0 | 1 | 69 |
| BALD KNOB NORTH | 56 | 59 | 21 | 0 | 3 | 139 |
| HARRISON EAST | 64 | 123 | 22 | 0 | 2 | 211 |
| Totals | 501 | 586 | 180 | 0 | 37 | 1304 |

**113**

## Harrison Township Constable

#1-GREG MEHARG (REP)
#2-MIKE WOMACK (IND)

| Precinct | Candidates/Choices | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|
| | 1 | 2 | | | |
| HARRISON | 604 | 210 | 0 | 23 | 837 |
| JUDSONIA WARD 1 | 178 | 51 | 0 | 10 | 239 |
| JUDSONIA WARD 2 | 88 | 26 | 0 | 6 | 120 |
| JUDSONIA WARD 3 | 83 | 32 | 0 | 5 | 120 |
| Totals | 953 | 319 | 0 | 44 | 1316 |

## Bald Knob Mayor

#1-BOB CARPENTER (DEM)
#2-BARTH GRAYSON (IND)
#3-BETH "HALE" CALHOUN (REP)

| Precinct | Candidates/Choices | | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | | | |
| BALD KNOB WARD 1 | 94 | 78 | 89 | 0 | 3 | 264 |
| BALD KNOB WARD 2 | 69 | 38 | 97 | 0 | 4 | 208 |
| BALD KNOB WARD 3 | 59 | 88 | 103 | 0 | 0 | 250 |
| Totals | 222 | 204 | 289 | 0 | 7 | 722 |

## Bald Knob Alderman W-2 Po.1

#1-CARL WHITE (IND)
#2-CONNIE POOLE (IND)
#3-PEARLENE RANDALL (IND)
#4-RONALD S. WOOLS (IND)

| Precinct | Candidates/Choices | | | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | | | |
| BALD KNOB WARD 1 | 126 | 70 | 26 | 37 | 0 | 5 | 264 |
| BALD KNOB WARD 2 | 86 | 50 | 28 | 32 | 0 | 12 | 208 |
| BALD KNOB WARD 3 | 95 | 62 | 29 | 54 | 0 | 10 | 250 |
| Totals | 307 | 182 | 83 | 123 | 0 | 27 | 722 |

## Mayor of Beebe

#1-MIKE ROBERTSON (IND)

| Precinct | Candidates/Choices | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|
| | 1 | | | |
| BEEBE WARD 1 | 354 | 0 | 53 | 407 |
| BEEBE WARD 2 | 341 | 0 | 53 | 394 |
| BEEBE WARD 3 | 424 | 0 | 56 | 480 |

| BEEBE WARD 3 C | 396 | | 0 | 56 | 452 |
| Totals | 1515 | | 0 | 218 | 1733 |

## Beebe City Attorney

#1-BARRETT T. ROGERS (IND)
#2-SCOTT BLES (IND)

| | Candidates/Choices | | | | |
|---|---|---|---|---|---|
| Precinct | 1 | 2 | Over Votes | Under Votes | TOTAL |
| BEEBE WARD 1 | 182 | 205 | 0 | 22 | 409 |
| BEEBE WARD 2 | 167 | 206 | 0 | 21 | 394 |
| BEEBE WARD 3 | 204 | 259 | 0 | 19 | 482 |
| BEEBE WARD 3 C | 206 | 218 | 0 | 28 | 452 |
| Totals | 759 | 888 | 0 | 90 | 1737 |

## Beebe Alderman W-1 Po.1

#1-DAVID L. PRUITT (IND)
#2-HAROLD WELCH (IND)

| | Candidates/Choices | | | | |
|---|---|---|---|---|---|
| Precinct | 1 | 2 | Over Votes | Under Votes | TOTAL |
| BEEBE WARD 1 | 197 | 188 | 0 | 24 | 409 |
| BEEBE WARD 2 | 194 | 173 | 0 | 27 | 394 |
| BEEBE WARD 3 | 244 | 211 | 0 | 27 | 482 |
| BEEBE WARD 3 C | 196 | 220 | 0 | 36 | 452 |
| Totals | 831 | 792 | 0 | 114 | 1737 |

## Beebe Alderman W-3 Po.1

#1-MATT DUGGER (IND)
#2-JOHN JOHNSON (IND)

| | Candidates/Choices | | | | |
|---|---|---|---|---|---|
| Precinct | 1 | 2 | Over Votes | Under Votes | TOTAL |
| BEEBE WARD 1 | 224 | 150 | 0 | 35 | 409 |
| BEEBE WARD 2 | 206 | 153 | 0 | 35 | 394 |
| BEEBE WARD 3 | 272 | 185 | 0 | 25 | 482 |
| BEEBE WARD 3 C | 246 | 169 | 0 | 37 | 452 |
| Totals | 948 | 657 | 0 | 132 | 1737 |

## Beebe Alderman W-3 Po.2

#1-DALE BASS (IND)
#2-WARREN SPILLMAN (IND)

| Precinct | Candidates/Choices | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|
| | 1 | 2 | | | |
| BEEBE WARD 1 | 274 | 102 | 0 | 33 | 409 |
| BEEBE WARD 2 | 266 | 99 | 0 | 29 | 394 |
| BEEBE WARD 3 | 287 | 170 | 0 | 24 | 481 |
| BEEBE WARD 3 C | 212 | 202 | 0 | 38 | 452 |
| Totals | 1039 | 573 | 0 | 124 | 1736 |

## Mayor of Bradford

#1-GERALD POLLARD (IND)
#2-RONNIE BURRESS (IND)
#3-SHIRLEY BRATCHER (IND)

| Precinct | Candidates/Choices | | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | | | |
| BRADFORD WARD 1 | 20 | 15 | 7 | 0 | 1 | 43 |
| BRADFORD WARD 2 | 39 | 27 | 9 | 0 | 0 | 75 |
| BRADFORD WARD 3 | 46 | 37 | 22 | 0 | 0 | 105 |
| Totals | 105 | 79 | 38 | 0 | 1 | 223 |

## Bradford Alderman W-3 Po.1

#1-DOYLE MIDDLETON (IND)
#2-DEWAYNE BOYCE (IND)

| Precinct | Candidates/Choices | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|
| | 1 | 2 | | | |
| BRADFORD WARD 1 | 14 | 28 | 0 | 1 | 43 |
| BRADFORD WARD 2 | 14 | 58 | 0 | 3 | 75 |
| BRADFORD WARD 3 | 22 | 80 | 0 | 3 | 105 |
| Totals | 50 | 166 | 0 | 7 | 223 |

## Bradford Alderman W-3 Po.2

#1-DEREK SNELSON (IND)
#2-TOMMY J. BRATCHER (IND)

| Precinct | Candidates/Choices | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|
| | 1 | 2 | | | |
| BRADFORD WARD 1 | 28 | 13 | 0 | 2 | 43 |
| BRADFORD WARD 2 | 54 | 19 | 0 | 2 | 75 |
| BRADFORD WARD 3 | 73 | 29 | 0 | 3 | 105 |
| Totals | 155 | 61 | 0 | 7 | 223 |

## Mayor of Garner

#1-DOROTHY HANNER (IND)

116

| Precinct | Candidates/Choices 1 | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|
| GARNER CITY | 41 | 0 | 14 | 55 |
| Totals | 41 | 0 | 14 | 55 |

## Mayor of Georgetown

#1-RON SNYDER (IND)

| Precinct | Candidates/Choices 1 | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|
| GEORGETOWN CITY | 34 | 0 | 6 | 40 |
| Totals | 34 | 0 | 6 | 40 |

## Mayor of Griffithville

#1-WINDLE PORTER (IND)

| Precinct | Candidates/Choices 1 | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|
| GRIFFITHVILLE CITY | 68 | 0 | 6 | 74 |
| Totals | 68 | 0 | 6 | 74 |

## Mayor of Higginson

#1-RANDALL HOMSLEY (IND)

| Precinct | Candidates/Choices 1 | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|
| HIGGINSON WARD 1 | 34 | 0 | 3 | 37 |
| HIGGINSON WARD 2 | 34 | 0 | 8 | 42 |
| HIGGINSON WARD 3 | 58 | 0 | 3 | 61 |
| Totals | 126 | 0 | 14 | 140 |

## Mayor of Judsonia

#1-RON SCHLEM (IND)

| Precinct | Candidates/Choices 1 | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|
| JUDSONIA WARD 1 | 215 | 0 | 23 | 238 |
| JUDSONIA WARD 2 | 112 | 0 | 8 | 120 |
| JUDSONIA WARD 3 | 106 | 0 | 14 | 120 |
| Totals | 433 | 0 | 45 | 478 |

## Mayor of Kensett

#1-ALLEN EDGE (DEM)

**117**

| Precinct | Candidates/Choices 1 | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|
| KENSETT WARD 1 | 85 | 0 | 18 | 103 |
| KENSETT WARD 2 | 202 | 0 | 36 | 238 |
| KENSETT WARD 3 | 79 | 0 | 18 | 97 |
| Totals | 366 | 0 | 72 | 438 |

## Kensett Alderman W-2 Po. 1

#1-BILL MILLS (DEM)
#2-MARY STENHOUSE (IND)

| Precinct | Candidates/Choices 1 | 2 | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|
| KENSETT WARD 1 | 72 | 31 | 0 | 2 | 105 |
| KENSETT WARD 2 | 167 | 84 | 0 | 8 | 259 |
| KENSETT WARD 3 | 55 | 43 | 0 | 6 | 104 |
| Totals | 294 | 158 | 0 | 16 | 468 |

## Kensett Alderman W-3 Po. 1

#1-DON FULLER (IND)
#2-CLARANCE SUGAR BEAR CHATMON (DEM)

| Precinct | Candidates/Choices 1 | 2 | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|
| KENSETT WARD 1 | 52 | 49 | 0 | 4 | 105 |
| KENSETT WARD 2 | 146 | 108 | 0 | 5 | 259 |
| KENSETT WARD 3 | 68 | 27 | 0 | 9 | 104 |
| Totals | 266 | 184 | 0 | 18 | 468 |

## Kensett Alderman W-3 Po. 2

#1-LARRY LINN (IND)
#2-SAM SPEARS (DEM)

| Precinct | Candidates/Choices 1 | 2 | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|
| KENSETT WARD 1 | 39 | 61 | 0 | 5 | 105 |
| KENSETT WARD 2 | 146 | 104 | 0 | 9 | 259 |
| KENSETT WARD 3 | 63 | 36 | 0 | 5 | 104 |
| Totals | 248 | 201 | 0 | 19 | 468 |

## Mayor of Letona

#1-SHERREL BENNETT (IND)

118

| Precinct | Candidates/Choices 1 | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|
| LETONA | 65 | 0 | 6 | 71 |
| Totals | 65 | 0 | 6 | 71 |

## Mayor of McRae

#1-JOCAROL GILBERT (IND)
#2-ROBERT "BOB" SULLIVAN (IND)

| Precinct | Candidates/Choices 1 | 2 | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|
| MCRAE WARD 1 | 35 | 43 | 0 | 2 | 80 |
| MCRAE WARD 2 | 48 | 61 | 0 | 2 | 111 |
| Totals | 83 | 104 | 0 | 4 | 191 |

## Mayor of Pangburn

#1-J. TODD SLAYTON (IND)

| Precinct | Candidates/Choices 1 | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|
| PANGBURN WARD 1 | 50 | 0 | 9 | 59 |
| PANGBURN WARD 2 | 51 | 0 | 8 | 59 |
| PANGBURN WARD 3 | 47 | 0 | 3 | 50 |
| Totals | 148 | 0 | 20 | 168 |

## Mayor of Rose Bud

#1-CHERYL CHILDERS (IND)
#2-TAMMY BOMAR (IND)

| Precinct | Candidates/Choices 1 | 2 | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|
| ROSE BUD CITY | 69 | 90 | 0 | 5 | 164 |
| Totals | 69 | 90 | 0 | 5 | 164 |

## Mayor of Russell

#1-DENNIS PIERCE (IND)
#2-RENEE GARR (IND)

| Precinct | Candidates/Choices 1 | 2 | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|
| RUSSELL CITY | 26 | 60 | 0 | 1 | 87 |
| Totals | 26 | 60 | 0 | 1 | 87 |

## Russell Recorder/Treasure

**119**

#1-GERRY GIBSON (IND)
#2-CARLETTA PYLE (IND)

| Precinct | Candidates/Choices | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|
| | 1 | 2 | | | |
| RUSSELL CITY | 43 | 44 | 0 | 0 | 87 |
| Totals | 43 | 44 | 0 | 0 | 87 |

## Russell Alderman Po. 2

#1-LINDA HOLLEMAN (IND)
#2-MORGAN JACO (IND)

| Precinct | Candidates/Choices | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|
| | 1 | 2 | | | |
| RUSSELL CITY | 39 | 48 | 0 | 0 | 87 |
| Totals | 39 | 48 | 0 | 0 | 87 |

## Russell Alderman Po. 3

#1-GLENN PYLE (IND)
#2-C.E. "BO" KLOTZ (IND)

| Precinct | Candidates/Choices | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|
| | 1 | 2 | | | |
| RUSSELL CITY | 37 | 50 | 0 | 0 | 87 |
| Totals | 37 | 50 | 0 | 0 | 87 |

## Russell Alderman Po. 5

#1-BRENDA POOLE (IND)
#2-PEGGY PIERCE (IND)

| Precinct | Candidates/Choices | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|
| | 1 | 2 | | | |
| RUSSELL CITY | 50 | 37 | 0 | 0 | 87 |
| Totals | 50 | 37 | 0 | 0 | 87 |

## Mayor of Searcy

#1-MAYOR DAVID MORRIS (IND)
#2-MARTY BAYNE (IND)

| Precinct | Candidates/Choices | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|
| | 1 | 2 | | | |
| SEARCY WARD 1 A | 120 | 67 | 0 | 7 | 194 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 185 | 124 | 0 | 12 | 321 |
| SEARCY WARD 1 D | 622 | 261 | 0 | 33 | 916 |

**120**

| | | | | | |
|---|---|---|---|---|---|
| SEARCY WARD 2 B | 112 | 71 | 0 | 12 | 195 |
| SEARCY WARD 2 C | 646 | 457 | 0 | 49 | 1152 |
| SEARCY WARD 2 D | 375 | 143 | 0 | 12 | 530 |
| SEARCY WARD 3 A | 163 | 106 | 0 | 19 | 288 |
| SEARCY WARD 3 B | 205 | 119 | 0 | 17 | 341 |
| SEARCY WARD 3 C | 206 | 131 | 0 | 9 | 346 |
| SEARCY WARD 3 D | 55 | 31 | 0 | 3 | 89 |
| SEARCY WARD 4 A | 89 | 39 | 0 | 23 | 151 |
| SEARCY WARD 4 B | 116 | 31 | 0 | 10 | 157 |
| SEARCY WARD 4 C | 236 | 132 | 0 | 18 | 386 |
| SEARCY WARD 2 E | 387 | 244 | 0 | 21 | 652 |
| SEARCY WARD 1 E | 128 | 130 | 0 | 6 | 264 |
| SEARCY WARD 3 E | 314 | 139 | 0 | 14 | 467 |
| **Totals** | **3959** | **2225** | **0** | **265** | **6449** |

## Searcy Clerk/Treasurer

#1-CYNTHIA N. LAUEN (IND)
#2-CLERK/TREASURER JERRY L. MORRIS (IND)

| | Candidates/Choices | | | | |
|---|---|---|---|---|---|
| Precinct | 1 | 2 | Over Votes | Under Votes | TOTAL |
| SEARCY WARD 1 A | 73 | 101 | 0 | 20 | 194 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 116 | 171 | 0 | 34 | 321 |
| SEARCY WARD 1 D | 271 | 518 | 0 | 127 | 916 |
| SEARCY WARD 2 B | 73 | 98 | 0 | 24 | 195 |
| SEARCY WARD 2 C | 466 | 575 | 0 | 111 | 1152 |
| SEARCY WARD 2 D | 187 | 300 | 0 | 43 | 530 |
| SEARCY WARD 3 A | 108 | 132 | 0 | 48 | 288 |
| SEARCY WARD 3 B | 147 | 166 | 0 | 28 | 341 |
| SEARCY WARD 3 C | 168 | 152 | 0 | 26 | 346 |
| SEARCY WARD 3 D | 38 | 48 | 0 | 3 | 89 |
| SEARCY WARD 4 A | 45 | 71 | 0 | 35 | 151 |
| SEARCY WARD 4 B | 52 | 79 | 0 | 26 | 157 |
| SEARCY WARD 4 C | 117 | 231 | 0 | 38 | 386 |
| SEARCY WARD 2 E | 242 | 356 | 0 | 54 | 652 |
| SEARCY WARD 1 E | 117 | 136 | 0 | 11 | 264 |
| SEARCY WARD 3 E | 164 | 254 | 0 | 49 | 467 |
| **Totals** | **2384** | **3388** | **0** | **677** | **6449** |

## Searcy Alderman W-1 Po. 2

#1-MARY ANN ARNETT (IND)
#2-RANDY SKINNER (IND)

| | Candidates/Choices | | | | |
|---|---|---|---|---|---|
| Precinct | 1 | 2 | Over Votes | Under Votes | TOTAL |
| SEARCY WARD 1 A | 131 | 46 | 0 | 17 | 194 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 |

**121**

| SEARCY WARD 1 C | 213 | 88 | 0 | 20 | 321 |
| SEARCY WARD 1 D | 663 | 190 | 0 | 63 | 916 |
| SEARCY WARD 2 B | 74 | 40 | 0 | 16 | 130 |
| SEARCY WARD 1 E | 173 | 83 | 0 | 8 | 264 |
| **Totals** | **1254** | **447** | **0** | **124** | **1825** |

## Mayor of West Point

#1-RONALD R. FAITH (IND)

| | Candidates/Choices | | | |
|---|---|---|---|---|
| Precinct | 1 | Over Votes | Under Votes | TOTAL |
| WEST POINT | 31 | 0 | 1 | 32 |
| **Totals** | **31** | **0** | **1** | **32** |

## Unopposed Canidates

#1-YES

| | Candidates/Choices | | | |
|---|---|---|---|---|
| Precinct | 1 | Over Votes | Under Votes | TOTAL |
| ALBION | 75 | 0 | 24 | 99 |
| ANTIOCH | 215 | 0 | 71 | 286 |
| BALD KNOB WARD 1 | 225 | 0 | 38 | 263 |
| BALD KNOB WARD 2 | 156 | 0 | 52 | 208 |
| BALD KNOB WARD 3 | 200 | 0 | 46 | 246 |
| BALD KNOB TOWNSHIP | 128 | 0 | 35 | 163 |
| BEEBE WARD 1 | 320 | 0 | 87 | 407 |
| BEEBE WARD 2 | 304 | 0 | 88 | 392 |
| BEEBE WARD 3 | 391 | 0 | 89 | 480 |
| BIG CREEK | 212 | 0 | 57 | 269 |
| BRADFORD WARD 1 | 32 | 0 | 11 | 43 |
| BRADFORD WARD 2 | 66 | 0 | 9 | 75 |
| BRADFORD WARD 3 | 78 | 0 | 27 | 105 |
| CADRON | 96 | 0 | 37 | 133 |
| CANE | 316 | 0 | 83 | 399 |
| CHRISP | 296 | 0 | 84 | 380 |
| CLAY | 204 | 0 | 65 | 269 |
| CLEVELAND | 55 | 0 | 12 | 67 |
| COFFEY | 312 | 0 | 81 | 393 |
| COLDWELL | 30 | 0 | 7 | 37 |
| CROSBY | 163 | 0 | 40 | 203 |
| CYPERT | 54 | 0 | 15 | 69 |
| DENMARK | 45 | 0 | 11 | 56 |
| DES ARC | 291 | 0 | 71 | 362 |
| DOGWOOD TOWNSHIP | 54 | 0 | 13 | 67 |
| EL PASO | 225 | 0 | 91 | 316 |
| FRANCURE | 12 | 0 | 1 | 13 |
| GARNER TOWNSHIP | 56 | 0 | 15 | 71 |
| GARNER CITY | 36 | 0 | 19 | 55 |

| | | | |
|---|---|---|---|
| GRAVEL HILL | 102 | 0 | 31 | 133 |
| GRAY A | 311 | 0 | 96 | 407 |
| GRAY B | 1090 | 0 | 260 | 1350 |
| GRIFFITHVILLE CITY | 58 | 0 | 16 | 74 |
| GUM SPRINGS | 493 | 0 | 105 | 598 |
| GUTHRIE | 68 | 0 | 25 | 93 |
| HARRISON | 670 | 0 | 160 | 830 |
| HARTSELL | 47 | 0 | 15 | 62 |
| HIGGINSON TOWNSHIP | 138 | 0 | 42 | 180 |
| HIGGINSON WARD 1 | 34 | 0 | 3 | 37 |
| JACKSON | 116 | 0 | 25 | 141 |
| JEFFERSON | 166 | 0 | 34 | 200 |
| JOY | 121 | 0 | 50 | 171 |
| JUDSONIA WARD 1 | 191 | 0 | 47 | 238 |
| JUDSONIA WARD 2 | 104 | 0 | 16 | 120 |
| JUDSONIA WARD 3 | 96 | 0 | 24 | 120 |
| KENSETT WARD 1 | 75 | 0 | 28 | 103 |
| KENSETT WARD 2 | 193 | 0 | 45 | 238 |
| KENSETT WARD 3 | 62 | 0 | 35 | 97 |
| KENSETT TOWNSHIP | 98 | 0 | 24 | 122 |
| KENTUCKY | 177 | 0 | 76 | 253 |
| LETONA | 55 | 0 | 16 | 71 |
| LIBERTY | 176 | 0 | 48 | 224 |
| MARION | 75 | 0 | 17 | 92 |
| MARSHALL | 216 | 0 | 56 | 272 |
| MCRAE WARD 1 | 60 | 0 | 20 | 80 |
| MCRAE WARD 2 | 79 | 0 | 32 | 111 |
| MCRAE TOWNSHIP | 134 | 0 | 49 | 183 |
| MT. PISGAH | 31 | 0 | 11 | 42 |
| PANGBURN WARD 1 | 48 | 0 | 11 | 59 |
| PANGBURN WARD 2 | 49 | 0 | 10 | 59 |
| RED RIVER | 73 | 0 | 23 | 96 |
| ROSE BUD CITY | 130 | 0 | 34 | 164 |
| ROYAL | 190 | 0 | 52 | 242 |
| RUSSELL CITY | 55 | 0 | 30 | 85 |
| RUSSELL TOWNSHIP | 56 | 0 | 24 | 80 |
| SEARCY WARD 1 A | 157 | 0 | 36 | 193 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 252 | 0 | 66 | 318 |
| SEARCY WARD 1 D | 717 | 0 | 186 | 903 |
| SEARCY WARD 2 B | 161 | 0 | 32 | 193 |
| SEARCY WARD 2 C | 902 | 0 | 233 | 1135 |
| SEARCY WARD 2 D | 449 | 0 | 73 | 522 |
| SEARCY WARD 3 A | 213 | 0 | 72 | 285 |
| SEARCY WARD 3 B | 249 | 0 | 87 | 336 |
| SEARCY WARD 3 C | 276 | 0 | 69 | 345 |
| SEARCY WARD 3 D | 71 | 0 | 16 | 87 |
| SEARCY WARD 4 A | 100 | 0 | 45 | 145 |
| SEARCY WARD 4 B | 123 | 0 | 31 | 154 |
| SEARCY WARD 4 C | 312 | 0 | 71 | 383 |

| | | | | |
|---|---|---|---|---|
| SEARCY WARD 2 E | 541 | 0 | 109 | 650 |
| UNION | 533 | 0 | 117 | 650 |
| VELVET RIDGE | 272 | 0 | 96 | 368 |
| WALKER | 36 | 0 | 20 | 56 |
| WEST POINT | 25 | 0 | 6 | 31 |
| GEORGETOWN CITY | 27 | 0 | 13 | 40 |
| BALD KNOB NORTH | 111 | 0 | 28 | 139 |
| BEEBE WARD 3 C | 366 | 0 | 86 | 452 |
| HARRISON EAST | 178 | 0 | 31 | 209 |
| SEARCY WARD 1 E | 215 | 0 | 48 | 263 |
| SEARCY WARD 3 E | 369 | 0 | 98 | 467 |
| PANGBURN WARD 3 | 37 | 0 | 13 | 50 |
| HIGGINSON WARD 2 | 32 | 0 | 10 | 42 |
| HIGGINSON WARD 3 | 51 | 0 | 10 | 61 |
| **Totals** | **17259** | **0** | **4571** | **21830** |

## ISSUE NO. 1: AN AMENDMENT EMPOWERING THE GENERAL ASSEMBLY

#1-FOR

#2-AGAINST

| Precinct | Candidates/Choices | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|
| | 1 | 2 | | | |
| ALBION | 55 | 40 | 0 | 6 | 101 |
| ANTIOCH | 137 | 129 | 0 | 21 | 287 |
| BALD KNOB WARD 1 | 143 | 107 | 0 | 14 | 264 |
| BALD KNOB WARD 2 | 100 | 91 | 0 | 17 | 208 |
| BALD KNOB WARD 3 | 135 | 106 | 0 | 9 | 250 |
| BALD KNOB TOWNSHIP | 75 | 73 | 0 | 15 | 163 |
| BEEBE WARD 1 | 215 | 165 | 0 | 29 | 409 |
| BEEBE WARD 2 | 205 | 165 | 0 | 24 | 394 |
| BEEBE WARD 3 | 242 | 216 | 0 | 24 | 482 |
| BIG CREEK | 132 | 125 | 0 | 13 | 270 |
| BRADFORD WARD 1 | 15 | 26 | 0 | 2 | 43 |
| BRADFORD WARD 2 | 31 | 38 | 0 | 6 | 75 |
| BRADFORD WARD 3 | 51 | 46 | 0 | 8 | 105 |
| CADRON | 65 | 61 | 0 | 7 | 133 |
| CANE | 223 | 165 | 0 | 14 | 402 |
| CHRISP | 198 | 164 | 0 | 18 | 380 |
| CLAY | 127 | 125 | 0 | 19 | 271 |
| CLEVELAND | 23 | 40 | 0 | 4 | 67 |
| COFFEY | 195 | 188 | 0 | 12 | 395 |
| COLDWELL | 20 | 15 | 0 | 2 | 37 |
| CROSBY | 104 | 86 | 0 | 14 | 204 |
| CYPERT | 39 | 24 | 0 | 6 | 69 |
| DENMARK | 28 | 27 | 0 | 3 | 58 |
| DES ARC | 190 | 161 | 0 | 14 | 365 |
| DOGWOOD TOWNSHIP | 35 | 24 | 0 | 8 | 67 |
| EL PASO | 152 | 144 | 0 | 21 | 317 |
| FRANCURE | 4 | 9 | 0 | 0 | 13 |

**124**

| | | | | |
|---|---|---|---|---|
| GARNER TOWNSHIP | 31 | 38 | 0 | 2 | 71 |
| GARNER CITY | 29 | 22 | 0 | 4 | 55 |
| GRAVEL HILL | 66 | 60 | 0 | 7 | 133 |
| GRAY A | 199 | 191 | 0 | 20 | 410 |
| GRAY B | 723 | 561 | 0 | 73 | 1357 |
| GRIFFITHVILLE CITY | 32 | 35 | 0 | 7 | 74 |
| GUM SPRINGS | 322 | 252 | 0 | 26 | 600 |
| GUTHRIE | 53 | 37 | 0 | 8 | 98 |
| HARRISON | 436 | 357 | 0 | 44 | 837 |
| HARTSELL | 36 | 27 | 0 | 2 | 65 |
| HIGGINSON TOWNSHIP | 91 | 78 | 0 | 12 | 181 |
| HIGGINSON WARD 1 | 20 | 16 | 0 | 1 | 37 |
| JACKSON | 68 | 68 | 0 | 5 | 141 |
| JEFFERSON | 113 | 79 | 0 | 8 | 200 |
| JOY | 81 | 77 | 0 | 14 | 172 |
| JUDSONIA WARD 1 | 129 | 95 | 0 | 15 | 239 |
| JUDSONIA WARD 2 | 65 | 45 | 0 | 10 | 120 |
| JUDSONIA WARD 3 | 62 | 49 | 0 | 9 | 120 |
| KENSETT WARD 1 | 62 | 37 | 0 | 6 | 105 |
| KENSETT WARD 2 | 153 | 88 | 0 | 18 | 259 |
| KENSETT WARD 3 | 56 | 37 | 0 | 11 | 104 |
| KENSETT TOWNSHIP | 69 | 49 | 0 | 4 | 122 |
| KENTUCKY | 96 | 138 | 0 | 20 | 254 |
| LETONA | 29 | 35 | 0 | 7 | 71 |
| LIBERTY | 88 | 127 | 0 | 10 | 225 |
| MARION | 45 | 44 | 0 | 3 | 92 |
| MARSHALL | 152 | 114 | 0 | 12 | 278 |
| MCRAE WARD 1 | 45 | 29 | 0 | 6 | 80 |
| MCRAE WARD 2 | 51 | 48 | 0 | 12 | 111 |
| MCRAE TOWNSHIP | 88 | 82 | 0 | 14 | 184 |
| MT. PISGAH | 20 | 22 | 0 | 0 | 42 |
| PANGBURN WARD 1 | 28 | 30 | 0 | 1 | 59 |
| PANGBURN WARD 2 | 36 | 21 | 0 | 2 | 59 |
| RED RIVER | 46 | 45 | 0 | 6 | 97 |
| ROSE BUD CITY | 85 | 69 | 0 | 10 | 164 |
| ROYAL | 119 | 116 | 0 | 8 | 243 |
| RUSSELL CITY | 42 | 33 | 0 | 12 | 87 |
| RUSSELL TOWNSHIP | 41 | 32 | 0 | 7 | 80 |
| SEARCY WARD 1 A | 109 | 69 | 0 | 16 | 194 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 167 | 133 | 0 | 21 | 321 |
| SEARCY WARD 1 D | 486 | 344 | 0 | 86 | 916 |
| SEARCY WARD 2 B | 113 | 69 | 0 | 13 | 195 |
| SEARCY WARD 2 C | 657 | 425 | 0 | 70 | 1152 |
| SEARCY WARD 2 D | 301 | 203 | 0 | 26 | 530 |
| SEARCY WARD 3 A | 162 | 102 | 0 | 24 | 288 |
| SEARCY WARD 3 B | 177 | 141 | 0 | 23 | 341 |
| SEARCY WARD 3 C | 210 | 119 | 0 | 17 | 346 |
| SEARCY WARD 3 D | 65 | 23 | 0 | 1 | 89 |
| SEARCY WARD 4 A | 87 | 44 | 0 | 20 | 151 |

**125**

| SEARCY WARD 4 B | 104 | 44 | 0 | 9 | 157 |
| SEARCY WARD 4 C | 201 | 157 | 0 | 28 | 386 |
| SEARCY WARD 2 E | 384 | 233 | 0 | 35 | 652 |
| UNION | 343 | 292 | 0 | 20 | 655 |
| VELVET RIDGE | 210 | 142 | 0 | 20 | 372 |
| WALKER | 25 | 28 | 0 | 3 | 56 |
| WEST POINT | 14 | 15 | 0 | 3 | 32 |
| GEORGETOWN CITY | 22 | 14 | 0 | 4 | 40 |
| BALD KNOB NORTH | 69 | 67 | 0 | 3 | 139 |
| BEEBE WARD 3 C | 253 | 173 | 0 | 26 | 452 |
| HARRISON EAST | 107 | 91 | 0 | 13 | 211 |
| SEARCY WARD 1 E | 146 | 106 | 0 | 12 | 264 |
| SEARCY WARD 3 E | 264 | 170 | 0 | 33 | 467 |
| PANGBURN WARD 3 | 30 | 20 | 0 | 0 | 50 |
| HIGGINSON WARD 2 | 18 | 21 | 0 | 3 | 42 |
| HIGGINSON WARD 3 | 33 | 29 | 0 | 0 | 62 |
| **Totals** | **11603** | **9117** | **0** | **1295** | **22015** |

## ISSUE NO 2: AN AMENDMENT ALLOWING MORE TIME TO GATHER SIGNATURES ON

#1-FOR

#2-AGAINST

| Precinct | Candidates/Choices | | | | |
| --- | --- | --- | --- | --- | --- |
| | 1 | 2 | Over Votes | Under Votes | TOTAL |
| ALBION | 34 | 57 | 0 | 10 | 101 |
| ANTIOCH | 126 | 137 | 0 | 24 | 287 |
| BALD KNOB WARD 1 | 143 | 106 | 0 | 15 | 264 |
| BALD KNOB WARD 2 | 101 | 86 | 0 | 21 | 208 |
| BALD KNOB WARD 3 | 121 | 120 | 0 | 9 | 250 |
| BALD KNOB TOWNSHIP | 54 | 96 | 0 | 13 | 163 |
| BEEBE WARD 1 | 187 | 206 | 0 | 16 | 409 |
| BEEBE WARD 2 | 169 | 205 | 0 | 20 | 394 |
| BEEBE WARD 3 | 209 | 256 | 0 | 17 | 482 |
| BIG CREEK | 113 | 145 | 0 | 12 | 270 |
| BRADFORD WARD 1 | 22 | 18 | 0 | 3 | 43 |
| BRADFORD WARD 2 | 40 | 33 | 0 | 2 | 75 |
| BRADFORD WARD 3 | 51 | 47 | 0 | 7 | 105 |
| CADRON | 50 | 72 | 0 | 11 | 133 |
| CANE | 176 | 209 | 0 | 17 | 402 |
| CHRISP | 162 | 201 | 0 | 17 | 380 |
| CLAY | 123 | 130 | 0 | 18 | 271 |
| CLEVELAND | 25 | 40 | 0 | 2 | 67 |
| COFFEY | 173 | 210 | 0 | 12 | 395 |
| COLDWELL | 12 | 24 | 0 | 1 | 37 |
| CROSBY | 84 | 108 | 0 | 12 | 204 |
| CYPERT | 36 | 29 | 0 | 4 | 69 |
| DENMARK | 23 | 32 | 0 | 3 | 58 |
| DES ARC | 148 | 203 | 0 | 14 | 365 |
| DOGWOOD TOWNSHIP | 25 | 36 | 0 | 6 | 67 |

**126**

| | | | | |
|---|---|---|---|---|
| EL PASO | 127 | 170 | 0 | 20 | 317 |
| FRANCURE | 7 | 6 | 0 | 0 | 13 |
| GARNER TOWNSHIP | 20 | 48 | 0 | 3 | 71 |
| GARNER CITY | 27 | 25 | 0 | 3 | 55 |
| GRAVEL HILL | 51 | 78 | 0 | 4 | 133 |
| GRAY A | 183 | 208 | 0 | 19 | 410 |
| GRAY B | 561 | 729 | 0 | 67 | 1357 |
| GRIFFITHVILLE CITY | 31 | 40 | 0 | 3 | 74 |
| GUM SPRINGS | 259 | 320 | 0 | 21 | 600 |
| GUTHRIE | 42 | 46 | 0 | 10 | 98 |
| HARRISON | 328 | 469 | 0 | 40 | 837 |
| HARTSELL | 34 | 30 | 0 | 1 | 65 |
| HIGGINSON TOWNSHIP | 72 | 100 | 0 | 9 | 181 |
| HIGGINSON WARD 1 | 20 | 16 | 0 | 1 | 37 |
| JACKSON | 60 | 73 | 0 | 8 | 141 |
| JEFFERSON | 88 | 109 | 0 | 3 | 200 |
| JOY | 70 | 93 | 0 | 9 | 172 |
| JUDSONIA WARD 1 | 112 | 120 | 0 | 8 | 240 |
| JUDSONIA WARD 2 | 63 | 46 | 0 | 11 | 120 |
| JUDSONIA WARD 3 | 49 | 65 | 0 | 6 | 120 |
| KENSETT WARD 1 | 80 | 19 | 0 | 6 | 105 |
| KENSETT WARD 2 | 134 | 107 | 0 | 18 | 259 |
| KENSETT WARD 3 | 62 | 33 | 0 | 9 | 104 |
| KENSETT TOWNSHIP | 64 | 57 | 0 | 1 | 122 |
| KENTUCKY | 96 | 147 | 0 | 11 | 254 |
| LETONA | 30 | 35 | 0 | 6 | 71 |
| LIBERTY | 88 | 127 | 0 | 10 | 225 |
| MARION | 35 | 53 | 0 | 4 | 92 |
| MARSHALL | 130 | 135 | 0 | 11 | 276 |
| MCRAE WARD 1 | 48 | 26 | 0 | 6 | 80 |
| MCRAE WARD 2 | 49 | 54 | 0 | 8 | 111 |
| MCRAE TOWNSHIP | 88 | 84 | 0 | 12 | 184 |
| MT. PISGAH | 7 | 33 | 0 | 2 | 42 |
| PANGBURN WARD 1 | 20 | 37 | 0 | 2 | 59 |
| PANGBURN WARD 2 | 32 | 24 | 0 | 3 | 59 |
| RED RIVER | 38 | 49 | 0 | 10 | 97 |
| ROSE BUD CITY | 64 | 89 | 0 | 11 | 164 |
| ROYAL | 102 | 139 | 0 | 2 | 243 |
| RUSSELL CITY | 38 | 40 | 0 | 9 | 87 |
| RUSSELL TOWNSHIP | 33 | 43 | 0 | 4 | 80 |
| SEARCY WARD 1 A | 88 | 90 | 0 | 16 | 194 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 139 | 163 | 0 | 19 | 321 |
| SEARCY WARD 1 D | 344 | 490 | 0 | 82 | 916 |
| SEARCY WARD 2 B | 88 | 93 | 0 | 14 | 195 |
| SEARCY WARD 2 C | 491 | 589 | 0 | 72 | 1152 |
| SEARCY WARD 2 D | 232 | 272 | 0 | 26 | 530 |
| SEARCY WARD 3 A | 145 | 120 | 0 | 23 | 288 |
| SEARCY WARD 3 B | 158 | 164 | 0 | 19 | 341 |
| SEARCY WARD 3 C | 155 | 168 | 0 | 23 | 346 |

| SEARCY WARD 3 D | 50 | 37 | 0 | 2 | 89 |
| SEARCY WARD 4 A | 71 | 62 | 0 | 18 | 151 |
| SEARCY WARD 4 B | 68 | 75 | 0 | 14 | 157 |
| SEARCY WARD 4 C | 174 | 184 | 0 | 28 | 386 |
| SEARCY WARD 2 E | 307 | 313 | 0 | 32 | 652 |
| UNION | 279 | 345 | 0 | 31 | 655 |
| VELVET RIDGE | 163 | 192 | 0 | 17 | 372 |
| WALKER | 16 | 38 | 0 | 2 | 56 |
| WEST POINT | 13 | 18 | 0 | 1 | 32 |
| GEORGETOWN CITY | 26 | 11 | 0 | 3 | 40 |
| BALD KNOB NORTH | 76 | 55 | 0 | 8 | 139 |
| BEEBE WARD 3 C | 216 | 214 | 0 | 22 | 452 |
| HARRISON EAST | 106 | 96 | 0 | 9 | 211 |
| SEARCY WARD 1 E | 119 | 133 | 0 | 12 | 264 |
| SEARCY WARD 3 E | 207 | 228 | 0 | 32 | 467 |
| PANGBURN WARD 3 | 23 | 26 | 0 | 1 | 50 |
| HIGGINSON WARD 2 | 20 | 19 | 0 | 3 | 42 |
| HIGGINSON WARD 3 | 33 | 29 | 0 | 0 | 62 |
| **Totals** | **9656** | **11152** | **0** | **1206** | **22014** |

## ISSUE NO. 3: AN AMENDMENT REGULATING CONTRIBUTIONS TO

#1-FOR

#2-AGAINST

| Precinct | Candidates/Choices | | Over Votes | Under Votes | TOTAL |
|---|---|---|---|---|---|
| | 1 | 2 | | | |
| ALBION | 36 | 63 | 0 | 2 | 101 |
| ANTIOCH | 109 | 165 | 0 | 13 | 287 |
| BALD KNOB WARD 1 | 122 | 133 | 0 | 9 | 264 |
| BALD KNOB WARD 2 | 75 | 126 | 0 | 7 | 208 |
| BALD KNOB WARD 3 | 119 | 125 | 0 | 6 | 250 |
| BALD KNOB TOWNSHIP | 52 | 103 | 0 | 8 | 163 |
| BEEBE WARD 1 | 161 | 235 | 0 | 13 | 409 |
| BEEBE WARD 2 | 145 | 237 | 0 | 12 | 394 |
| BEEBE WARD 3 | 193 | 272 | 0 | 17 | 482 |
| BIG CREEK | 107 | 154 | 0 | 9 | 270 |
| BRADFORD WARD 1 | 20 | 21 | 0 | 2 | 43 |
| BRADFORD WARD 2 | 31 | 41 | 0 | 3 | 75 |
| BRADFORD WARD 3 | 42 | 55 | 0 | 8 | 105 |
| CADRON | 44 | 84 | 0 | 5 | 133 |
| CANE | 163 | 227 | 0 | 12 | 402 |
| CHRISP | 155 | 216 | 0 | 9 | 380 |
| CLAY | 112 | 150 | 0 | 9 | 271 |
| CLEVELAND | 24 | 41 | 0 | 2 | 67 |
| COFFEY | 168 | 222 | 0 | 5 | 395 |
| COLDWELL | 15 | 21 | 0 | 1 | 37 |
| CROSBY | 79 | 116 | 0 | 9 | 204 |
| CYPERT | 28 | 38 | 0 | 3 | 69 |
| DENMARK | 26 | 32 | 0 | 0 | 58 |

128

| | | | | |
|---|---|---|---|---|
| DES ARC | 155 | 201 | 0 | 9 | 365 |
| DOGWOOD TOWNSHIP | 24 | 38 | 0 | 5 | 67 |
| EL PASO | 125 | 179 | 0 | 13 | 317 |
| FRANCURE | 5 | 8 | 0 | 0 | 13 |
| GARNER TOWNSHIP | 22 | 48 | 0 | 1 | 71 |
| GARNER CITY | 19 | 34 | 0 | 2 | 55 |
| GRAVEL HILL | 57 | 74 | 0 | 2 | 133 |
| GRAY A | 182 | 216 | 0 | 12 | 410 |
| GRAY B | 612 | 704 | 0 | 41 | 1357 |
| GRIFFITHVILLE CITY | 28 | 43 | 0 | 3 | 74 |
| GUM SPRINGS | 272 | 314 | 0 | 14 | 600 |
| GUTHRIE | 41 | 49 | 0 | 8 | 98 |
| HARRISON | 366 | 442 | 0 | 29 | 837 |
| HARTSELL | 30 | 33 | 0 | 2 | 65 |
| HIGGINSON TOWNSHIP | 82 | 90 | 0 | 9 | 181 |
| HIGGINSON WARD 1 | 16 | 21 | 0 | 0 | 37 |
| JACKSON | 54 | 83 | 0 | 4 | 141 |
| JEFFERSON | 82 | 113 | 0 | 5 | 200 |
| JOY | 62 | 101 | 0 | 9 | 172 |
| JUDSONIA WARD 1 | 107 | 125 | 0 | 7 | 239 |
| JUDSONIA WARD 2 | 50 | 60 | 0 | 10 | 120 |
| JUDSONIA WARD 3 | 53 | 63 | 0 | 4 | 120 |
| KENSETT WARD 1 | 58 | 44 | 0 | 3 | 105 |
| KENSETT WARD 2 | 130 | 109 | 0 | 19 | 258 |
| KENSETT WARD 3 | 53 | 43 | 0 | 8 | 104 |
| KENSETT TOWNSHIP | 58 | 61 | 0 | 3 | 122 |
| KENTUCKY | 88 | 158 | 0 | 8 | 254 |
| LETONA | 27 | 41 | 0 | 3 | 71 |
| LIBERTY | 72 | 145 | 0 | 8 | 225 |
| MARION | 28 | 64 | 0 | 0 | 92 |
| MARSHALL | 119 | 153 | 0 | 4 | 276 |
| MCRAE WARD 1 | 32 | 43 | 0 | 5 | 80 |
| MCRAE WARD 2 | 51 | 54 | 0 | 6 | 111 |
| MCRAE TOWNSHIP | 69 | 110 | 0 | 5 | 184 |
| MT. PISGAH | 14 | 26 | 0 | 2 | 42 |
| PANGBURN WARD 1 | 25 | 33 | 0 | 1 | 59 |
| PANGBURN WARD 2 | 29 | 28 | 0 | 2 | 59 |
| RED RIVER | 35 | 59 | 0 | 3 | 97 |
| ROSE BUD CITY | 80 | 76 | 0 | 8 | 164 |
| ROYAL | 90 | 153 | 0 | 0 | 243 |
| RUSSELL CITY | 40 | 42 | 0 | 5 | 87 |
| RUSSELL TOWNSHIP | 42 | 36 | 0 | 2 | 80 |
| SEARCY WARD 1 A | 98 | 89 | 0 | 7 | 194 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 145 | 157 | 0 | 19 | 321 |
| SEARCY WARD 1 D | 430 | 431 | 0 | 55 | 916 |
| SEARCY WARD 2 B | 95 | 92 | 0 | 8 | 195 |
| SEARCY WARD 2 C | 611 | 490 | 0 | 51 | 1152 |
| SEARCY WARD 2 D | 263 | 256 | 0 | 11 | 530 |
| SEARCY WARD 3 A | 136 | 139 | 0 | 13 | 288 |

**129**

| | | | | | |
|---|---|---|---|---|---|
| SEARCY WARD 3 B | 171 | 160 | 0 | 10 | 341 |
| SEARCY WARD 3 C | 163 | 170 | 0 | 13 | 346 |
| SEARCY WARD 3 D | 47 | 41 | 0 | 1 | 89 |
| SEARCY WARD 4 A | 61 | 72 | 0 | 18 | 151 |
| SEARCY WARD 4 B | 79 | 69 | 0 | 9 | 157 |
| SEARCY WARD 4 C | 176 | 195 | 0 | 15 | 386 |
| SEARCY WARD 2 E | 291 | 335 | 0 | 26 | 652 |
| UNION | 267 | 367 | 0 | 21 | 655 |
| VELVET RIDGE | 175 | 182 | 0 | 15 | 372 |
| WALKER | 12 | 43 | 0 | 1 | 56 |
| WEST POINT | 15 | 16 | 0 | 1 | 32 |
| GEORGETOWN CITY | 9 | 27 | 0 | 4 | 40 |
| BALD KNOB NORTH | 61 | 76 | 0 | 2 | 139 |
| BEEBE WARD 3 C | 184 | 258 | 0 | 10 | 452 |
| HARRISON EAST | 90 | 116 | 0 | 5 | 211 |
| SEARCY WARD 1 E | 130 | 124 | 0 | 10 | 264 |
| SEARCY WARD 3 E | 217 | 222 | 0 | 28 | 467 |
| PANGBURN WARD 3 | 22 | 28 | 0 | 0 | 50 |
| HIGGINSON WARD 2 | 17 | 23 | 0 | 2 | 42 |
| HIGGINSON WARD 3 | 24 | 37 | 0 | 1 | 62 |
| Totals | 9599 | 11609 | 0 | 804 | 22012 |

## ISSUE NO. 4: THE ARKANSAS ALCOHOLIC BEVERAGE AMENDMENT

#1-FOR

#2-AGAINST

| Precinct | Candidates/Choices | | | | |
|---|---|---|---|---|---|
| | 1 | 2 | Over Votes | Under Votes | TOTAL |
| ALBION | 34 | 65 | 0 | 2 | 101 |
| ANTIOCH | 115 | 168 | 0 | 4 | 287 |
| BALD KNOB WARD 1 | 124 | 135 | 0 | 5 | 264 |
| BALD KNOB WARD 2 | 85 | 118 | 0 | 5 | 208 |
| BALD KNOB WARD 3 | 99 | 150 | 0 | 1 | 250 |
| BALD KNOB TOWNSHIP | 51 | 109 | 0 | 3 | 163 |
| BEEBE WARD 1 | 172 | 227 | 0 | 10 | 409 |
| BEEBE WARD 2 | 140 | 250 | 0 | 4 | 394 |
| BEEBE WARD 3 | 191 | 285 | 0 | 6 | 482 |
| BIG CREEK | 108 | 158 | 0 | 4 | 270 |
| BRADFORD WARD 1 | 16 | 26 | 0 | 1 | 43 |
| BRADFORD WARD 2 | 26 | 48 | 0 | 1 | 75 |
| BRADFORD WARD 3 | 39 | 63 | 0 | 3 | 105 |
| CADRON | 56 | 74 | 0 | 3 | 133 |
| CANE | 153 | 247 | 0 | 2 | 402 |
| CHRISP | 155 | 218 | 0 | 7 | 380 |
| CLAY | 101 | 169 | 0 | 1 | 271 |
| CLEVELAND | 31 | 36 | 0 | 0 | 67 |
| COFFEY | 156 | 238 | 0 | 1 | 395 |
| COLDWELL | 12 | 25 | 0 | 0 | 37 |
| CROSBY | 75 | 126 | 0 | 3 | 204 |

**130**

| | | | | | |
|---|---|---|---|---|---|
| CYPERT | 23 | 45 | 0 | 1 | 69 |
| DENMARK | 28 | 30 | 0 | 0 | 58 |
| DES ARC | 115 | 248 | 0 | 2 | 365 |
| DOGWOOD TOWNSHIP | 27 | 37 | 0 | 3 | 67 |
| EL PASO | 140 | 166 | 0 | 11 | 317 |
| FRANCURE | 6 | 7 | 0 | 0 | 13 |
| GARNER TOWNSHIP | 25 | 46 | 0 | 0 | 71 |
| GARNER CITY | 21 | 33 | 0 | 1 | 55 |
| GRAVEL HILL | 49 | 83 | 0 | 1 | 133 |
| GRAY A | 149 | 259 | 0 | 2 | 410 |
| GRAY B | 502 | 843 | 0 | 12 | 1357 |
| GRIFFITHVILLE CITY | 26 | 46 | 0 | 2 | 74 |
| GUM SPRINGS | 192 | 403 | 0 | 5 | 600 |
| GUTHRIE | 41 | 57 | 0 | 0 | 98 |
| HARRISON | 293 | 540 | 0 | 4 | 837 |
| HARTSELL | 20 | 45 | 0 | 0 | 65 |
| HIGGINSON TOWNSHIP | 68 | 110 | 0 | 3 | 181 |
| HIGGINSON WARD 1 | 12 | 24 | 0 | 1 | 37 |
| JACKSON | 43 | 94 | 0 | 4 | 141 |
| JEFFERSON | 86 | 112 | 0 | 2 | 200 |
| JOY | 69 | 101 | 0 | 2 | 172 |
| JUDSONIA WARD 1 | 92 | 142 | 0 | 5 | 239 |
| JUDSONIA WARD 2 | 54 | 66 | 0 | 0 | 120 |
| JUDSONIA WARD 3 | 52 | 66 | 0 | 2 | 120 |
| KENSETT WARD 1 | 57 | 46 | 0 | 2 | 105 |
| KENSETT WARD 2 | 132 | 117 | 0 | 10 | 259 |
| KENSETT WARD 3 | 56 | 46 | 0 | 2 | 104 |
| KENSETT TOWNSHIP | 62 | 60 | 0 | 0 | 122 |
| KENTUCKY | 87 | 162 | 0 | 5 | 254 |
| LETONA | 29 | 37 | 0 | 5 | 71 |
| LIBERTY | 70 | 155 | 0 | 0 | 225 |
| MARION | 41 | 50 | 0 | 1 | 92 |
| MARSHALL | 117 | 157 | 0 | 2 | 276 |
| MCRAE WARD 1 | 45 | 34 | 0 | 1 | 80 |
| MCRAE WARD 2 | 40 | 68 | 0 | 3 | 111 |
| MCRAE TOWNSHIP | 86 | 96 | 0 | 2 | 184 |
| MT. PISGAH | 8 | 34 | 0 | 0 | 42 |
| PANGBURN WARD 1 | 23 | 35 | 0 | 1 | 59 |
| PANGBURN WARD 2 | 29 | 28 | 0 | 2 | 59 |
| RED RIVER | 50 | 45 | 0 | 2 | 97 |
| ROSE BUD CITY | 75 | 85 | 0 | 4 | 164 |
| ROYAL | 82 | 161 | 0 | 0 | 243 |
| RUSSELL CITY | 42 | 40 | 0 | 5 | 87 |
| RUSSELL TOWNSHIP | 39 | 40 | 0 | 1 | 80 |
| SEARCY WARD 1 A | 73 | 119 | 0 | 2 | 194 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 96 | 221 | 0. | 4 | 321 |
| SEARCY WARD 1 D | 195 | 707 | 0 | 14 | 916 |
| SEARCY WARD 2 B | 80 | 108 | 0 | 7 | 195 |
| SEARCY WARD 2 C | 404 | 738 | 0 | 10 | 1152 |

**131**

| | | | | | |
|---|---|---|---|---|---|
| SEARCY WARD 2 D | 205 | 320 | 0 | 5 | 530 |
| SEARCY WARD 3 A | 125 | 159 | 0 | 4 | 288 |
| SEARCY WARD 3 B | 126 | 213 | 0 | 2 | 341 |
| SEARCY WARD 3 C | 122 | 219 | 0 | 5 | 346 |
| SEARCY WARD 3 D | 49 | 40 | 0 | 0 | 89 |
| SEARCY WARD 4 A | 40 | 108 | 0 | 3 | 151 |
| SEARCY WARD 4 B | 28 | 129 | 0 | 0 | 157 |
| SEARCY WARD 4 C | 104 | 277 | 0 | 5 | 386 |
| SEARCY WARD 2 E | 242 | 406 | 0 | 4 | 652 |
| UNION | 267 | 382 | 0 | 6 | 655 |
| VELVET RIDGE | 121 | 245 | 0 | 6 | 372 |
| WALKER | 22 | 33 | 0 | 1 | 56 |
| WEST POINT | 14 | 18 | 0 | 0 | 32 |
| GEORGETOWN CITY | 23 | 17 | 0 | 0 | 40 |
| BALD KNOB NORTH | 70 | 68 | 0 | 1 | 139 |
| BEEBE WARD 3 C | 189 | 256 | 0 | 7 | 452 |
| HARRISON EAST | 85 | 125 | 0 | 1 | 211 |
| SEARCY WARD 1 E | 106 | 156 | 0 | 2 | 264 |
| SEARCY WARD 3 E | 174 | 287 | 0 | 6 | 467 |
| PANGBURN WARD 3 | 27 | 23 | 0 | 0 | 50 |
| HIGGINSON WARD 2 | 13 | 28 | 0 | 1 | 42 |
| HIGGINSON WARD 3 | 31 | 31 | 0 | 0 | 62 |
| Totals | 8273 | 13467 | 0 | 273 | 22013 |

## ISSUE NO. 5: AN ACT TO INCREASE THE ARKANSAS MINIMUM WAGE

#1-FOR

#2-AGAINST

| | Candidates/Choices | | | | |
|---|---|---|---|---|---|
| Precinct | 1 | 2 | Over Votes | Under Votes | TOTAL |
| ALBION | 57 | 43 | 0 | 1 | 101 |
| ANTIOCH | 155 | 128 | 0 | 4 | 287 |
| BALD KNOB WARD 1 | 184 | 74 | 0 | 6 | 264 |
| BALD KNOB WARD 2 | 147 | 54 | 0 | 7 | 208 |
| BALD KNOB WARD 3 | 150 | 96 | 0 | 4 | 250 |
| BALD KNOB TOWNSHIP | 92 | 63 | 0 | 8 | 163 |
| BEEBE WARD 1 | 246 | 149 | 0 | 14 | 409 |
| BEEBE WARD 2 | 224 | 160 | 0 | 10 | 394 |
| BEEBE WARD 3 | 278 | 192 | 0 | 12 | 482 |
| BIG CREEK | 141 | 124 | 0 | 5 | 270 |
| BRADFORD WARD 1 | 25 | 18 | 0 | 0 | 43 |
| BRADFORD WARD 2 | 50 | 24 | 0 | 1 | 75 |
| BRADFORD WARD 3 | 70 | 30 | 0 | 5 | 105 |
| CADRON | 68 | 61 | 0 | 4 | 133 |
| CANE | 222 | 172 | 0 | 8 | 402 |
| CHRISP | 208 | 163 | 0 | 9 | 380 |
| CLAY | 155 | 110 | 0 | 6 | 271 |
| CLEVELAND | 23 | 40 | 0 | 4 | 67 |
| COFFEY | 198 | 195 | 0 | 2 | 395 |

| | | | | | |
|---|---|---|---|---|---|
| COLDWELL | 15 | 21 | 0 | 1 | 37 |
| CROSBY | 112 | 89 | 0 | 3 | 204 |
| CYPERT | 27 | 41 | 0 | 1 | 69 |
| DENMARK | 40 | 18 | 0 | 0 | 58 |
| DES ARC | 167 | 193 | 0 | 5 | 365 |
| DOGWOOD TOWNSHIP | 33 | 31 | 0 | 3 | 67 |
| EL PASO | 176 | 129 | 0 | 12 | 317 |
| FRANCURE | 8 | 5 | 0 | 0 | 13 |
| GARNER TOWNSHIP | 37 | 34 | 0 | 0 | 71 |
| GARNER CITY | 40 | 14 | 0 | 1 | 55 |
| GRAVEL HILL | 79 | 53 | 0 | 1 | 133 |
| GRAY A | 228 | 174 | 0 | 8 | 410 |
| GRAY B | 714 | 620 | 0 | 23 | 1357 |
| GRIFFITHVILLE CITY | 46 | 26 | 0 | 2 | 74 |
| GUM SPRINGS | 313 | 273 | 0 | 14 | 600 |
| GUTHRIE | 66 | 30 | 0 | 2 | 98 |
| HARRISON | 504 | 331 | 0 | 12 | 847 |
| HARTSELL | 41 | 24 | 0 | 0 | 65 |
| HIGGINSON TOWNSHIP | 110 | 66 | 0 | 5 | 181 |
| HIGGINSON WARD 1 | 28 | 9 | 0 | 0 | 37 |
| JACKSON | 88 | 47 | 0 | 6 | 141 |
| JEFFERSON | 117 | 81 | 0 | 2 | 200 |
| JOY | 110 | 58 | 0 | 4 | 172 |
| JUDSONIA WARD 1 | 147 | 86 | 0 | 6 | 239 |
| JUDSONIA WARD 2 | 76 | 40 | 0 | 4 | 120 |
| JUDSONIA WARD 3 | 83 | 35 | 0 | 2 | 120 |
| KENSETT WARD 1 | 79 | 23 | 0 | 3 | 105 |
| KENSETT WARD 2 | 187 | 62 | 0 | 10 | 259 |
| KENSETT WARD 3 | 77 | 21 | 0 | 6 | 104 |
| KENSETT TOWNSHIP | 92 | 29 | 0 | 1 | 122 |
| KENTUCKY | 123 | 124 | 0 | 7 | 254 |
| LETONA | 45 | 21 | 0 | 5 | 71 |
| LIBERTY | 133 | 90 | 0 | 2 | 225 |
| MARION | 54 | 37 | 0 | 1 | 92 |
| MARSHALL | 155 | 117 | 0 | 4 | 276 |
| MCRAE WARD 1 | 56 | 21 | 0 | 3 | 80 |
| MCRAE WARD 2 | 81 | 26 | 0 | 4 | 111 |
| MCRAE TOWNSHIP | 91 | 88 | 0 | 5 | 184 |
| MT. PISGAH | 21 | 21 | 0 | 0 | 42 |
| PANGBURN WARD 1 | 42 | 16 | 0 | 1 | 59 |
| PANGBURN WARD 2 | 42 | 16 | 0 | 1 | 59 |
| RED RIVER | 63 | 30 | 0 | 4 | 97 |
| ROSE BUD CITY | 89 | 70 | 0 | 5 | 164 |
| ROYAL | 124 | 117 | 0 | 2 | 243 |
| RUSSELL CITY | 57 | 22 | 0 | 8 | 87 |
| RUSSELL TOWNSHIP | 56 | 20 | 0 | 4 | 80 |
| SEARCY WARD 1 A | 122 | 69 | 0 | 3 | 194 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 |
| SEARCY WARD 1 C | 175 | 134 | 0 | 12 | 321 |
| SEARCY WARD 1 D | 462 | 425 | 0 | 29 | 916 |

**133**

| SEARCY WARD 2 B | 101 | 84 | 0 | 10 | 195 |
|---|---|---|---|---|---|
| SEARCY WARD 2 C | 625 | 501 | 0 | 26 | 1152 |
| SEARCY WARD 2 D | 294 | 228 | 0 | 8 | 530 |
| SEARCY WARD 3 A | 172 | 104 | 0 | 12 | 288 |
| SEARCY WARD 3 B | 213 | 123 | 0 | 5 | 341 |
| SEARCY WARD 3 C | 212 | 124 | 0 | 10 | 346 |
| SEARCY WARD 3 D | 56 | 33 | 0 | 0 | 89 |
| SEARCY WARD 4 A | 69 | 70 | 0 | 12 | 151 |
| SEARCY WARD 4 B | 94 | 58 | 0 | 5 | 157 |
| SEARCY WARD 4 C | 192 | 185 | 0 | 9 | 386 |
| SEARCY WARD 2 E | 345 | 292 | 0 | 15 | 652 |
| UNION | 333 | 313 | 0 | 9 | 655 |
| VELVET RIDGE | 232 | 130 | 0 | 10 | 372 |
| WALKER | 32 | 22 | 0 | 2 | 56 |
| WEST POINT | 18 | 14 | 0 | 0 | 32 |
| GEORGETOWN CITY | 35 | 4 | 0 | 1 | 40 |
| BALD KNOB NORTH | 96 | 42 | 0 | 1 | 139 |
| BEEBE WARD 3 C | 249 | 196 | 0 | 7 | 452 |
| HARRISON EAST | 126 | 83 | 0 | 2 | 211 |
| SEARCY WARD 1 E | 156 | 104 | 0 | 4 | 264 |
| SEARCY WARD 3 E | 258 | 195 | 0 | 14 | 467 |
| PANGBURN WARD 3 | 28 | 22 | 0 | 0 | 50 |
| HIGGINSON WARD 2 | 26 | 15 | 0 | 1 | 42 |
| HIGGINSON WARD 3 | 36 | 26 | 0 | 0 | 62 |
| Totals | 12522 | 8991 | 0 | 510 | 22023 |

## Fire Protection Sales and Use Tax

#1-For adoption of a .25% sales and u
#2-Against adoption of a .25% sales a

| Precinct | Candidates/Choices | | | | |
|---|---|---|---|---|---|
|  | 1 | 2 | Over Votes | Under Votes | TOTAL |
| ALBION | 63 | 37 | 0 | 1 | 101 |
| ANTIOCH | 124 | 153 | 0 | 10 | 287 |
| BALD KNOB WARD 1 | 134 | 119 | 0 | 11 | 264 |
| BALD KNOB WARD 2 | 96 | 107 | 0 | 5 | 208 |
| BALD KNOB WARD 3 | 109 | 139 | 0 | 2 | 250 |
| BALD KNOB TOWNSHIP | 60 | 95 | 0 | 8 | 163 |
| BEEBE WARD 1 | 145 | 250 | 0 | 14 | 409 |
| BEEBE WARD 2 | 116 | 265 | 0 | 13 | 394 |
| BEEBE WARD 3 | 166 | 310 | 0 | 6 | 482 |
| BIG CREEK | 123 | 141 | 0 | 6 | 270 |
| BRADFORD WARD 1 | 30 | 12 | 0 | 1 | 43 |
| BRADFORD WARD 2 | 54 | 20 | 0 | 1 | 75 |
| BRADFORD WARD 3 | 70 | 33 | 0 | 2 | 105 |
| CADRON | 47 | 82 | 0 | 4 | 133 |
| CANE | 154 | 239 | 0 | 9 | 402 |
| CHRISP | 165 | 209 | 0 | 6 | 380 |
| CLAY | 114 | 153 | 0 | 4 | 271 |

**134**

| | | | | |
|---|---|---|---|---|
| CLEVELAND | 37 | 28 | 0 | 2 | 67 |
| COFFEY | 172 | 220 | 0 | 3 | 395 |
| COLDWELL | 8 | 28 | 0 | 1 | 37 |
| CROSBY | 68 | 132 | 0 | 4 | 204 |
| CYPERT | 22 | 45 | 0 | 2 | 69 |
| DENMARK | 27 | 31 | 0 | 0 | 58 |
| DES ARC | 144 | 218 | 0 | 3 | 365 |
| DOGWOOD TOWNSHIP | 25 | 36 | 0 | 6 | 67 |
| EL PASO | 149 | 153 | 0 | 15 | 317 |
| FRANCURE | 6 | 7 | 0 | 0 | 13 |
| GARNER TOWNSHIP | 29 | 41 | 0 | 1 | 71 |
| GARNER CITY | 24 | 30 | 0 | 1 | 55 |
| GRAVEL HILL | 69 | 63 | 0 | 1 | 133 |
| GRAY A | 159 | 247 | 0 | 4 | 410 |
| GRAY B | 538 | 790 | 0 | 29 | 1357 |
| GRIFFITHVILLE CITY | 28 | 45 | 0 | 1 | 74 |
| GUM SPRINGS | 242 | 348 | 0 | 10 | 600 |
| GUTHRIE | 37 | 59 | 0 | 2 | 98 |
| HARRISON | 360 | 456 | 0 | 21 | 837 |
| HARTSELL | 26 | 39 | 0 | 0 | 65 |
| HIGGINSON TOWNSHIP | 64 | 110 | 0 | 7 | 181 |
| HIGGINSON WARD 1 | 17 | 20 | 0 | 0 | 37 |
| JACKSON | 65 | 72 | 0 | 4 | 141 |
| JEFFERSON | 91 | 107 | 0 | 2 | 200 |
| JOY | 79 | 89 | 0 | 4 | 172 |
| JUDSONIA WARD 1 | 95 | 138 | 0 | 6 | 239 |
| JUDSONIA WARD 2 | 51 | 67 | 0 | 2 | 120 |
| JUDSONIA WARD 3 | 51 | 67 | 0 | 2 | 120 |
| KENSETT WARD 1 | 37 | 65 | 0 | 3 | 105 |
| KENSETT WARD 2 | 125 | 119 | 0 | 15 | 259 |
| KENSETT WARD 3 | 35 | 63 | 0 | 6 | 104 |
| KENSETT TOWNSHIP | 60 | 62 | 0 | 0 | 122 |
| KENTUCKY | 86 | 161 | 0 | 7 | 254 |
| LETONA | 37 | 31 | 0 | 3 | 71 |
| LIBERTY | 121 | 101 | 0 | 3 | 225 |
| MARION | 60 | 31 | 0 | 1 | 92 |
| MARSHALL | 115 | 155 | 0 | 6 | 276 |
| MCRAE WARD 1 | 34 | 42 | 0 | 4 | 80 |
| MCRAE WARD 2 | 49 | 56 | 0 | 6 | 111 |
| MCRAE TOWNSHIP | 68 | 114 | 0 | 2 | 184 |
| MT. PISGAH | 17 | 25 | 0 | 0 | 42 |
| PANGBURN WARD 1 | 29 | 28 | 0 | 2 | 59 |
| PANGBURN WARD 2 | 25 | 31 | 0 | 3 | 59 |
| RED RIVER | 39 | 55 | 0 | 3 | 97 |
| ROSE BUD CITY | 72 | 90 | 0 | 2 | 164 |
| ROYAL | 81 | 162 | 0 | 0 | 243 |
| RUSSELL CITY | 48 | 34 | 0 | 5 | 87 |
| RUSSELL TOWNSHIP | 53 | 25 | 0 | 2 | 80 |
| SEARCY WARD 1 A | 70 | 116 | 0 | 8 | 194 |
| SEARCY WARD 1 B | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| SEARCY WARD 1 C | 136 | 176 | 0 | 9 | 321 |
| SEARCY WARD 1 D | 343 | 537 | 0 | 36 | 916 |
| SEARCY WARD 2 B | 68 | 116 | 0 | 11 | 195 |
| SEARCY WARD 2 C | 415 | 702 | 0 | 35 | 1152 |
| SEARCY WARD 2 D | 200 | 318 | 0 | 12 | 530 |
| SEARCY WARD 3 A | 106 | 169 | 0 | 13 | 288 |
| SEARCY WARD 3 B | 125 | 210 | 0 | 6 | 341 |
| SEARCY WARD 3 C | 115 | 220 | 0 | 11 | 346 |
| SEARCY WARD 3 D | 30 | 58 | 0 | 1 | 89 |
| SEARCY WARD 4 A | 67 | 73 | 0 | 11 | 151 |
| SEARCY WARD 4 B | 76 | 77 | 0 | 4 | 157 |
| SEARCY WARD 4 C | 133 | 242 | 0 | 11 | 386 |
| SEARCY WARD 2 E | 243 | 391 | 0 | 18 | 652 |
| UNION | 242 | 402 | 0 | 11 | 655 |
| VELVET RIDGE | 219 | 141 | 0 | 12 | 372 |
| WALKER | 16 | 36 | 0 | 4 | 56 |
| WEST POINT | 14 | 17 | 0 | 1 | 32 |
| GEORGETOWN CITY | 24 | 15 | 0 | 1 | 40 |
| BALD KNOB NORTH | 71 | 67 | 0 | 1 | 139 |
| BEEBE WARD 3 C | 154 | 288 | 0 | 10 | 452 |
| HARRISON EAST | 92 | 114 | 0 | 5 | 211 |
| SEARCY WARD 1 E | 102 | 158 | 0 | 4 | 264 |
| SEARCY WARD 3 E | 174 | 274 | 0 | 19 | 467 |
| PANGBURN WARD 3 | 30 | 20 | 0 | 0 | 50 |
| HIGGINSON WARD 2 | 16 | 25 | 0 | 1 | 42 |
| HIGGINSON WARD 3 | 35 | 27 | 0 | 0 | 62 |
| Totals | 8960 | 12489 | 0 | 564 | 22013 |

## City of Higginson Sales and Use Tax

#1-For adoption of a 1.00% sales and
#2-Against adoption of a 1.00% sales

| | Candidates/Choices | | | | |
|---|---|---|---|---|---|
| Precinct | 1 | 2 | Over Votes | Under Votes | TOTAL |
| HIGGINSON WARD 1 | 22 | 15 | 0 | 0 | 37 |
| HIGGINSON WARD 2 | 21 | 20 | 0 | 1 | 42 |
| HIGGINSON WARD 3 | 34 | 28 | 0 | 0 | 62 |
| Totals | 77 | 63 | 0 | 1 | 141 |

**136**



# Mark Martin
## Secretary of State

Official Tabulation of the Results

Of the

General Election

Held in

The State of Arkansas

On

November 4, 2014

**In Testimony Whereof,** I have hereunto set my hand and affixed my official seal of the Secretary of State on this the 20th day of November 2014.



Mark Martin, Secretary of State

**EXHIBIT #9**

# Arkansas
## Official Results
## 2014 General Election

## U.S. Senate

#1-Tom Cotton (REP)
#2-Senator Mark Pryor (DEM)
#3-Mark H. Swaney (GRN)
#4-Nathan LaFrance (LIB)
#5-Write-In

| | Candidates/Choices | | | | | |
|---|---|---|---|---|---|---|
| County | 1 | 2 | 3 | 4 | 5 | TOTAL |
| Arkansas | 2590 | 2358 | 82 | 57 | 0 | 5087 |
| Ashley | 3267 | 2775 | 111 | 66 | 2 | 6221 |
| Baxter | 9950 | 4364 | 304 | 344 | 6 | 14968 |
| Benton | 42358 | 17511 | 1336 | 1665 | 55 | 62925 |
| Boone | 7578 | 2884 | 262 | 272 | 6 | 11002 |
| Bradley | 1469 | 1323 | 58 | 39 | 0 | 2889 |
| Calhoun | 898 | 664 | 38 | 31 | 3 | 1634 |
| Carroll | 4698 | 2985 | 221 | 171 | 3 | 8078 |
| Chicot | 1149 | 2284 | 32 | 33 | 2 | 3500 |
| Clark | 3122 | 3625 | 105 | 102 | 5 | 6959 |
| Clay | 2253 | 1573 | 103 | 69 | 0 | 3998 |
| Cleburne | 6636 | 2686 | 269 | 278 | 5 | 9874 |
| Cleveland | 1668 | 939 | 66 | 51 | 0 | 2724 |
| Columbia | 4610 | 3094 | 119 | 105 | 0 | 7928 |
| Conway | 3393 | 2703 | 134 | 110 | 5 | 6345 |
| Craighead | 15247 | 9055 | 562 | 428 | 19 | 25311 |
| Crawford | 11134 | 4242 | 415 | 404 | 12 | 16207 |
| Crittenden | 4527 | 5901 | 108 | 141 | 4 | 10681 |
| Cross | 2982 | 2143 | 80 | 64 | 3 | 5272 |
| Dallas | 1166 | 1134 | 40 | 27 | 1 | 2368 |
| Desha | 1211 | 2082 | 51 | 52 | 2 | 3398 |
| Drew | 2675 | 2378 | 82 | 87 | 0 | 5222 |
| Faulkner | 20588 | 11885 | 612 | 773 | 35 | 33893 |
| Franklin | 3357 | 1854 | 138 | 123 | 5 | 5477 |
| Fulton | 2005 | 1234 | 63 | 79 | 2 | 3383 |
| Garland | 18567 | 11126 | 538 | 619 | 16 | 30866 |
| Grant | 3490 | 1615 | 129 | 104 | 5 | 5343 |
| Greene | 6865 | 3675 | 279 | 275 | 5 | 11099 |
| Hempstead | 3080 | 2140 | 81 | 73 | 1 | 5375 |
| Hot Spring | 5260 | 3661 | 261 | 207 | 5 | 9394 |
| Howard | 2082 | 1485 | 40 | 53 | 0 | 3660 |
| Independence | 6615 | 3407 | 272 | 312 | 12 | 10618 |
| Izard | 2595 | 1550 | 109 | 96 | 1 | 4351 |
| Jackson | 2103 | 1808 | 129 | 101 | 3 | 4144 |
| Jefferson | 6568 | 13145 | 171 | 251 | 9 | 20144 |
| Johnson | 3638 | 2488 | 230 | 174 | 9 | 6539 |
| Lafayette | 1367 | 973 | 30 | 35 | 0 | 2405 |
| Lawrence | 2593 | 1731 | 143 | 99 | 12 | 4578 |
| Lee | 871 | 1737 | 30 | 27 | 0 | 2665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lincoln | 1538 | 1427 | 55 | 57 | 2 | 3079 |
| Little River | 2295 | 1620 | 91 | 62 | 2 | 4070 |
| Logan | 3932 | 2132 | 212 | 188 | 4 | 6468 |
| Lonoke | 13330 | 5368 | 336 | 463 | 10 | 19507 |
| Madison | 3102 | 1755 | 176 | 114 | 12 | 5159 |
| Marion | 3328 | 1428 | 122 | 148 | 1 | 5027 |
| Miller | 7581 | 3636 | 124 | 112 | 1 | 11454 |
| Mississippi | 4523 | 5349 | 245 | 195 | 6 | 10318 |
| Monroe | 1025 | 1292 | 42 | 41 | 1 | 2401 |
| Montgomery | 1834 | 940 | 59 | 67 | 0 | 2900 |
| Nevada | 1405 | 1280 | 36 | 32 | 1 | 2754 |
| Newton | 1923 | 908 | 76 | 67 | 0 | 2974 |
| Ouachita | 3748 | 3999 | 108 | 96 | 0 | 7951 |
| Perry | 2108 | 1258 | 91 | 127 | 3 | 3587 |
| Phillips | 1774 | 3792 | 105 | 98 | 2 | 5771 |
| Pike | 2015 | 971 | 50 | 66 | 0 | 3102 |
| Poinsett | 3689 | 2336 | 161 | 160 | 6 | 6352 |
| Polk | 4446 | 1511 | 178 | 207 | 2 | 6344 |
| Pope | 11611 | 4687 | 387 | 390 | 17 | 17092 |
| Prairie | 1539 | 998 | 63 | 54 | 4 | 2658 |
| Pulaski | 52142 | 71905 | 1642 | 1918 | 0 | 127607 |
| Randolph | 2951 | 1842 | 125 | 133 | 8 | 5059 |
| Saline | 25756 | 12153 | 839 | 867 | 32 | 39647 |
| Scott | 1964 | 925 | 110 | 82 | 2 | 3083 |
| Searcy | 2144 | 755 | 82 | 73 | 1 | 3055 |
| Sebastian | 20573 | 9870 | 634 | 730 | 49 | 31856 |
| Sevier | 2243 | 1176 | 62 | 65 | 0 | 3546 |
| Sharp | 3534 | 1788 | 175 | 139 | 7 | 5643 |
| St Francis | 2198 | 3752 | 55 | 42 | 0 | 6047 |
| Stone | 2805 | 1478 | 123 | 103 | 4 | 4513 |
| Union | 7253 | 4818 | 152 | 158 | 0 | 12381 |
| Van Buren | 3648 | 1957 | 166 | 131 | 3 | 5905 |
| Washington | 29454 | 22285 | 1386 | 1282 | 56 | 54463 |
| White | 15296 | 5507 | 466 | 562 | 15 | 21846 |
| Woodruff | 749 | 1299 | 54 | 48 | 1 | 2151 |
| Yell | 3138 | 1760 | 176 | 136 | 0 | 5210 |
| **Totals** | **478819** | **334174** | **16797** | **17210** | **505** | **847505** |

## U.S. Congress District 1

#1-Congressman Rick Crawford (REP)
#2-Mayor Jackie McPherson (DEM)
#3-Brian Scott Willhite (LIB)

| | Candidates/Choices | | | |
|---|---|---|---|---|
| **County** | 1 | 2 | 3 | TOTAL |
| Arkansas | 3089 | 1739 | 157 | 4985 |
| Baxter | 10756 | 3299 | 738 | 14793 |
| Chicot | 1308 | 2052 | 92 | 3452 |
| Clay | 2736 | 1052 | 169 | 3957 |

| County | | | | |
|---|---|---|---|---|
| Cleburne | 6329 | 3048 | 441 | 9818 |
| Craighead | 17473 | 6572 | 1140 | 25185 |
| Crittenden | 5034 | 5164 | 281 | 10479 |
| Cross | 3395 | 1651 | 163 | 5209 |
| Desha | 1365 | 1761 | 110 | 3236 |
| Fulton | 2159 | 1016 | 144 | 3319 |
| Greene | 7887 | 2613 | 444 | 10944 |
| Independence | 7009 | 2846 | 482 | 10337 |
| Izard | 2818 | 1214 | 248 | 4280 |
| Jackson | 2480 | 1426 | 169 | 4075 |
| Jefferson | 108 | 255 | 16 | 379 |
| Lawrence | 3124 | 1187 | 220 | 4531 |
| Lee | 1040 | 1449 | 86 | 2575 |
| Lincoln | 1681 | 1208 | 122 | 3011 |
| Lonoke | 14016 | 4137 | 951 | 19104 |
| Mississippi | 5467 | 4108 | 410 | 9985 |
| Monroe | 1172 | 1015 | 136 | 2323 |
| Phillips | 2129 | 3313 | 172 | 5614 |
| Poinsett | 4317 | 1710 | 281 | 6308 |
| Prairie | 1688 | 766 | 154 | 2608 |
| Randolph | 3219 | 1466 | 289 | 4974 |
| Searcy | 2063 | 570 | 153 | 2786 |
| Sharp | 3945 | 1363 | 280 | 5588 |
| St Francis | 2408 | 3299 | 166 | 5873 |
| Stone | 2964 | 1222 | 241 | 4427 |
| Woodruff | 960 | 1034 | 107 | 2101 |
| **Totals** | **124139** | **63555** | **8562** | **196256** |

## U.S. Congress District 2

#1-French Hill (REP)
#2-Patrick Henry Hays (DEM)
#3-Debbie Standiford (LIB)
#4-Write-In

| | Candidates/Choices | | | | |
|---|---|---|---|---|---|
| County | 1 | 2 | 3 | 4 | TOTAL |
| Conway | 3290 | 2665 | 319 | 6 | 6280 |
| Faulkner | 20213 | 11643 | 1798 | 0 | 33654 |
| Perry | 2056 | 1251 | 234 | 4 | 3545 |
| Pulaski | 53252 | 69060 | 4430 | 133 | 126875 |
| Saline | 25607 | 11566 | 2239 | 29 | 39441 |
| Van Buren | 3570 | 1903 | 373 | 8 | 5854 |
| White | 15085 | 5389 | 1197 | 10 | 21681 |
| **Totals** | **123073** | **103477** | **10590** | **190** | **237330** |

## U.S. Congress District 3

#1-Congressman Steve Womack (REP)

#2-Grant Brand (LIB)

| | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Benton | 49762 | 11021 | 60783 |
| Boone | 8697 | 1824 | 10521 |
| Carroll | 5581 | 2137 | 7718 |
| Crawford | 9333 | 1849 | 11182 |
| Marion | 3945 | 868 | 4813 |
| Newton | 930 | 196 | 1126 |
| Pope | 13790 | 2878 | 16668 |
| Searcy | 144 | 13 | 157 |
| Sebastian | 21285 | 5074 | 26359 |
| Washington | 38163 | 13445 | 51608 |
| **Totals** | **151630** | **39305** | **190935** |

## U.S. Congress District 4

#1-Representative Bruce Westerman (REP)

#2-James Lee Witt (DEM)

#3-Ken Hamilton (LIB)

#4-Write-In

| | Candidates/Choices | | | | |
|---|---|---|---|---|---|
| County | 1 | 2 | 3 | 4 | TOTAL |
| Ashley | 3166 | 2758 | 189 | 1 | 6114 |
| Bradley | 1324 | 1417 | 93 | 0 | 2834 |
| Calhoun | 847 | 711 | 51 | 0 | 1609 |
| Clark | 2921 | 3755 | 171 | 0 | 6847 |
| Cleveland | 1523 | 1057 | 101 | 0 | 2681 |
| Columbia | 4265 | 3173 | 253 | 0 | 7691 |
| Crawford | 3078 | 1182 | 304 | 0 | 4564 |
| Dallas | 1056 | 1229 | 50 | 0 | 2335 |
| Drew | 2536 | 2444 | 143 | 1 | 5124 |
| Franklin | 3187 | 1957 | 284 | 0 | 5428 |
| Garland | 19029 | 10547 | 975 | 0 | 30551 |
| Grant | 3258 | 1847 | 191 | 0 | 5296 |
| Hempstead | 2860 | 2267 | 145 | 0 | 5272 |
| Hot Spring | 4923 | 3896 | 433 | 0 | 9252 |
| Howard | 1890 | 1608 | 98 | 0 | 3596 |
| Jefferson | 5797 | 12890 | 564 | 0 | 19251 |
| Johnson | 3357 | 2764 | 345 | 0 | 6466 |
| Lafayette | 1184 | 1144 | 48 | 0 | 2376 |
| Little River | 2071 | 1793 | 136 | 0 | 4000 |
| Logan | 3550 | 2565 | 293 | 0 | 6408 |
| Madison | 3086 | 1738 | 243 | 0 | 5067 |
| Miller | 7095 | 3919 | 281 | 0 | 11295 |
| Montgomery | 1741 | 1020 | 107 | 0 | 2868 |
| Nevada | 1211 | 1396 | 101 | 0 | 2708 |
| Newton | 992 | 544 | 105 | 0 | 1641 |

| | | | | | |
|---|---|---|---|---|---|
| Ouachita | 3381 | 4019 | 320 | 0 | 7720 |
| Pike | 1839 | 1105 | 103 | 0 | 3047 |
| Polk | 4228 | 1637 | 343 | 0 | 6208 |
| Scott | 1910 | 960 | 156 | 0 | 3026 |
| Sebastian | 2931 | 893 | 239 | 0 | 4063 |
| Sevier | 2070 | 1295 | 126 | 0 | 3491 |
| Union | 6777 | 4858 | 492 | 0 | 12127 |
| Yell | 1706 | 3354 | 115 | 0 | 5175 |
| **Totals** | **110789** | **87742** | **7598** | **2** | **206131** |

## Governor

#1-Asa Hutchinson (REP)
#2-Mike Ross (DEM)
#3-J. Joshua Drake (GRN)
#4-Frank Gilbert (LIB)

| | Candidates/Choices | | | | |
|---|---|---|---|---|---|
| County | 1 | 2 | 3 | 4 | TOTAL |
| Arkansas | 2676 | 2317 | 39 | 64 | 5096 |
| Ashley | 3037 | 3077 | 57 | 75 | 6246 |
| Baxter | 9693 | 4681 | 171 | 406 | 14951 |
| Benton | 43535 | 17122 | 758 | 1526 | 62941 |
| Boone | 7363 | 3107 | 190 | 322 | 10982 |
| Bradley | 1360 | 1498 | 16 | 32 | 2906 |
| Calhoun | 862 | 740 | 12 | 31 | 1645 |
| Carroll | 4635 | 3095 | 165 | 192 | 8087 |
| Chicot | 1024 | 2437 | 15 | 27 | 3503 |
| Clark | 2834 | 4014 | 46 | 77 | 6971 |
| Clay | 1943 | 1912 | 65 | 97 | 4017 |
| Cleburne | 6670 | 2797 | 146 | 264 | 9877 |
| Cleveland | 1558 | 1103 | 35 | 39 | 2735 |
| Columbia | 4306 | 3541 | 61 | 104 | 8012 |
| Conway | 3366 | 2822 | 65 | 102 | 6355 |
| Craighead | 14218 | 10342 | 319 | 478 | 25357 |
| Crawford | 11180 | 4426 | 247 | 374 | 16227 |
| Crittenden | 4497 | 5845 | 120 | 159 | 10621 |
| Cross | 2899 | 2240 | 45 | 82 | 5266 |
| Dallas | 1076 | 1274 | 17 | 20 | 2387 |
| Desha | 1057 | 2297 | 27 | 28 | 3409 |
| Drew | 2535 | 2620 | 33 | 56 | 5244 |
| Faulkner | 20540 | 12227 | 405 | 769 | 33941 |
| Franklin | 3488 | 1859 | 61 | 104 | 5512 |
| Fulton | 1867 | 1394 | 27 | 95 | 3383 |
| Garland | 17729 | 12118 | 530 | 539 | 30916 |
| Grant | 3327 | 1853 | 56 | 116 | 5352 |
| Greene | 6355 | 4321 | 165 | 244 | 11085 |
| Hempstead | 2662 | 2637 | 41 | 56 | 5396 |
| Hot Spring | 4963 | 4154 | 136 | 180 | 9433 |
| Howard | 1768 | 1851 | 20 | 40 | 3679 |

| Independence | 6634 | 3623 | 148 | 244 | 10649 |
|---|---|---|---|---|---|
| Izard | 2470 | 1702 | 71 | 112 | 4355 |
| Jackson | 1981 | 2045 | 44 | 81 | 4151 |
| Jefferson | 6473 | 13447 | 86 | 172 | 20178 |
| Johnson | 3742 | 2572 | 106 | 147 | 6567 |
| Lafayette | 1177 | 1200 | 14 | 27 | 2418 |
| Lawrence | 2340 | 2079 | 64 | 122 | 4605 |
| Lee | 898 | 1713 | 11 | 25 | 2647 |
| Lincoln | 1476 | 1531 | 27 | 53 | 3087 |
| Little River | 2001 | 2005 | 22 | 72 | 4100 |
| Logan | 3918 | 2378 | 92 | 116 | 6504 |
| Lonoke | 13385 | 5568 | 195 | 400 | 19548 |
| Madison | 3171 | 1820 | 80 | 106 | 5177 |
| Marion | 3185 | 1571 | 76 | 176 | 5008 |
| Miller | 7031 | 4241 | 66 | 147 | 11485 |
| Mississippi | 4321 | 5526 | 108 | 275 | 10230 |
| Monroe | 1026 | 1309 | 22 | 30 | 2387 |
| Montgomery | 1711 | 1113 | 48 | 53 | 2925 |
| Nevada | 1085 | 1657 | 16 | 18 | 2776 |
| Newton | 1903 | 970 | 64 | 95 | 3032 |
| Ouachita | 3456 | 4340 | 45 | 79 | 7920 |
| Perry | 2074 | 1386 | 47 | 90 | 3597 |
| Phillips | 1888 | 3713 | 57 | 98 | 5756 |
| Pike | 1746 | 1302 | 20 | 48 | 3116 |
| Poinsett | 3423 | 2730 | 86 | 129 | 6368 |
| Polk | 4110 | 1965 | 113 | 181 | 6369 |
| Pope | 11412 | 5085 | 213 | 377 | 17087 |
| Prairie | 1563 | 1019 | 26 | 51 | 2659 |
| Pulaski | 53050 | 71804 | 1043 | 1792 | 127689 |
| Randolph | 2600 | 2220 | 85 | 155 | 5060 |
| Saline | 25823 | 12555 | 456 | 895 | 39729 |
| Scott | 1919 | 1073 | 51 | 56 | 3099 |
| Searcy | 2174 | 765 | 44 | 81 | 3064 |
| Sebastian | 20875 | 9971 | 364 | 654 | 31864 |
| Sevier | 1908 | 1549 | 43 | 54 | 3554 |
| Sharp | 3396 | 2031 | 101 | 153 | 5681 |
| St Francis | 2161 | 3681 | 52 | 69 | 5963 |
| Stone | 2809 | 1516 | 82 | 111 | 4518 |
| Union | 6626 | 5555 | 93 | 150 | 12424 |
| Van Buren | 3582 | 2112 | 88 | 150 | 5932 |
| Washington | 30134 | 22420 | 829 | 1157 | 54540 |
| White | 15007 | 6120 | 253 | 491 | 21871 |
| Woodruff | 757 | 1342 | 18 | 29 | 2146 |
| Yell | 2985 | 2070 | 70 | 100 | 5225 |
| **Totals** | **470429** | **352115** | **9729** | **16319** | **848592** |

**Lieutenant Governor**

#1-Congressman Tim Griffin (REP)

#2-John Burkhalter (DEM)

#3-Christopher Olson (LIB)

| | Candidate Votes | | | |
|---|---|---|---|---|
| County | 1 | 2 | 3 | TOTAL |
| Arkansas | 2679 | 2256 | 121 | 5056 |
| Ashley | 3398 | 2603 | 132 | 6133 |
| Baxter | 10112 | 3978 | 701 | 14791 |
| Benton | 42734 | 16013 | 3463 | 62210 |
| Boone | 7504 | 2630 | 621 | 10755 |
| Bradley | 1403 | 1381 | 72 | 2856 |
| Calhoun | 941 | 627 | 54 | 1622 |
| Carroll | 4703 | 2888 | 411 | 8002 |
| Chicot | 1114 | 2309 | 52 | 3475 |
| Clark | 3120 | 3600 | 168 | 6888 |
| Clay | 2111 | 1691 | 163 | 3965 |
| Cleburne | 6657 | 2770 | 406 | 9833 |
| Cleveland | 1624 | 1011 | 73 | 2708 |
| Columbia | 4896 | 2531 | 210 | 7637 |
| Conway | 3320 | 2756 | 239 | 6315 |
| Craighead | 15006 | 8922 | 1145 | 25073 |
| Crawford | 10772 | 4372 | 939 | 16083 |
| Crittenden | 4744 | 5530 | 234 | 10508 |
| Cross | 3074 | 1975 | 164 | 5213 |
| Dallas | 1157 | 1148 | 56 | 2361 |
| Desha | 1184 | 2078 | 72 | 3334 |
| Drew | 2627 | 2409 | 131 | 5167 |
| Faulkner | 20702 | 11542 | 1473 | 33717 |
| Franklin | 3285 | 1886 | 272 | 5443 |
| Fulton | 1971 | 1222 | 163 | 3356 |
| Garland | 18376 | 10936 | 1309 | 30621 |
| Grant | 3407 | 1698 | 209 | 5314 |
| Greene | 6875 | 3601 | 448 | 10924 |
| Hempstead | 3048 | 2123 | 124 | 5295 |
| Hot Spring | 5087 | 3814 | 432 | 9333 |
| Howard | 2064 | 1461 | 81 | 3606 |
| Independence | 6641 | 3372 | 453 | 10466 |
| Izard | 2597 | 1533 | 186 | 4316 |
| Jackson | 2014 | 1941 | 168 | 4123 |
| Jefferson | 6790 | 12593 | 466 | 19849 |
| Johnson | 3474 | 2642 | 380 | 6496 |
| Lafayette | 1398 | 922 | 56 | 2376 |
| Lawrence | 2558 | 1770 | 239 | 4567 |
| Lee | 947 | 1593 | 54 | 2594 |
| Lincoln | 1577 | 1382 | 105 | 3064 |
| Little River | 2283 | 1599 | 105 | 3987 |
| Logan | 3795 | 2257 | 366 | 6418 |
| Lonoke | 13244 | 5347 | 816 | 19407 |
| Madison | 2988 | 1823 | 237 | 5048 |
| Marion | 3265 | 1407 | 266 | 4938 |
| Miller | 7500 | 3551 | 259 | 11310 |

| Mississippi | 4808 | 4868 | 369 | 10045 |
|---|---|---|---|---|
| Monroe | 1003 | 1318 | 58 | 2379 |
| Montgomery | 1738 | 1007 | 136 | 2881 |
| Nevada | 1366 | 1270 | 83 | 2719 |
| Newton | 1955 | 857 | 180 | 2992 |
| Ouachita | 3823 | 3774 | 217 | 7814 |
| Perry | 2059 | 1325 | 181 | 3565 |
| Phillips | 1963 | 3602 | 120 | 5685 |
| Pike | 1882 | 1094 | 93 | 3069 |
| Poinsett | 3626 | 2376 | 286 | 6288 |
| Polk | 4223 | 1714 | 346 | 6283 |
| Pope | 11056 | 5134 | 833 | 17023 |
| Prairie | 1545 | 1010 | 95 | 2650 |
| Pulaski | 54426 | 67898 | 4420 | 126744 |
| Randolph | 2737 | 2002 | 283 | 5022 |
| Saline | 25931 | 11887 | 1674 | 39492 |
| Scott | 1891 | 985 | 174 | 3050 |
| Searcy | 2098 | 749 | 159 | 3006 |
| Sebastian | 20293 | 9554 | 1720 | 31567 |
| Sevier | 2169 | 1195 | 129 | 3493 |
| Sharp | 3511 | 1856 | 260 | 5627 |
| St Francis | 2342 | 3481 | 149 | 5972 |
| Stone | 2745 | 1502 | 234 | 4481 |
| Union | 7360 | 4375 | 359 | 12094 |
| Van Buren | 3580 | 2001 | 301 | 5882 |
| Washington | 29972 | 20893 | 2912 | 53777 |
| White | 15032 | 5805 | 903 | 21740 |
| Woodruff | 744 | 1321 | 69 | 2134 |
| Yell | 3029 | 1914 | 220 | 5163 |
| **Totals** | **479673** | **324260** | **35257** | **839190** |

## Attorney General

#1-Leslie Rutledge (REP)

#2-Representative Nate Steel (DEM)

#3-Aaron Cash (LIB)

| | Candidates/Choices | | | |
|---|---|---|---|---|
| County | 1 | 2 | 3 | TOTAL |
| Arkansas | 2408 | 2441 | 181 | 5030 |
| Ashley | 3129 | 2805 | 195 | 6129 |
| Baxter | 9811 | 4146 | 743 | 14700 |
| Benton | 37611 | 20139 | 4224 | 61974 |
| Boone | 7127 | 2740 | 803 | 10670 |
| Bradley | 1400 | 1319 | 112 | 2831 |
| Calhoun | 811 | 720 | 76 | 1607 |
| Carroll | 4437 | 3067 | 473 | 7977 |
| Chicot | 1073 | 2309 | 83 | 3465 |
| Clark | 2654 | 3976 | 228 | 6858 |
| Clay | 1841 | 1850 | 238 | 3929 |

| | 6256 | 2913 | 629 | 9798 |
|---|---|---|---|---|
| Cleburne | | | | |
| Cleveland | 1587 | 1004 | 100 | 2691 |
| Columbia | 4176 | 3049 | 248 | 7473 |
| Conway | 2965 | 2976 | 320 | 6261 |
| Craighead | 12882 | 10737 | 1298 | 24917 |
| Crawford | 10034 | 4935 | 1066 | 16035 |
| Crittenden | 4331 | 5875 | 281 | 10487 |
| Cross | 2452 | 2549 | 206 | 5207 |
| Dallas | 1114 | 1167 | 81 | 2362 |
| Desha | 1060 | 2158 | 90 | 3308 |
| Drew | 2472 | 2510 | 159 | 5141 |
| Faulkner | 18721 | 12965 | 1817 | 33503 |
| Franklin | 2968 | 2107 | 343 | 5418 |
| Fulton | 1872 | 1273 | 184 | 3329 |
| Garland | 17125 | 11749 | 1640 | 30514 |
| Grant | 3174 | 1840 | 305 | 5319 |
| Greene | 5850 | 4427 | 546 | 10823 |
| Hempstead | 2675 | 2451 | 165 | 5291 |
| Hot Spring | 4772 | 3978 | 550 | 9300 |
| Howard | 1017 | 2556 | 56 | 3629 |
| Independence | 6923 | 3029 | 512 | 10464 |
| Izard | 2435 | 1643 | 215 | 4293 |
| Jackson | 1910 | 1965 | 207 | 4082 |
| Jefferson | 6055 | 13205 | 541 | 19801 |
| Johnson | 3278 | 2730 | 456 | 6464 |
| Lafayette | 1212 | 1060 | 79 | 2351 |
| Lawrence | 2204 | 2025 | 307 | 4536 |
| Lee | 812 | 1718 | 46 | 2576 |
| Lincoln | 1467 | 1436 | 150 | 3053 |
| Little River | 2008 | 1854 | 134 | 3996 |
| Logan | 3368 | 2546 | 480 | 6394 |
| Lonoke | 12376 | 5788 | 1137 | 19301 |
| Madison | 2695 | 2068 | 298 | 5061 |
| Marion | 3201 | 1429 | 310 | 4940 |
| Miller | 7030 | 3912 | 349 | 11291 |
| Mississippi | 4216 | 5243 | 520 | 9979 |
| Monroe | 975 | 1316 | 64 | 2355 |
| Montgomery | 1556 | 1165 | 160 | 2881 |
| Nevada | 1298 | 1313 | 103 | 2714 |
| Newton | 1876 | 907 | 207 | 2990 |
| Ouachita | 3541 | 3887 | 311 | 7739 |
| Perry | 1877 | 1436 | 226 | 3539 |
| Phillips | 1655 | 3816 | 171 | 5642 |
| Pike | 1466 | 1495 | 124 | 3085 |
| Poinsett | 3175 | 2705 | 365 | 6245 |
| Polk | 3823 | 1977 | 467 | 6267 |
| Pope | 10297 | 5546 | 1066 | 16909 |
| Prairie | 1474 | 1006 | 152 | 2632 |
| Pulaski | 45909 | 74870 | 4825 | 125604 |
| Randolph | 2461 | 2169 | 335 | 4965 |

| | | | | |
|---|---|---|---|---|
| Saline | 23621 | 13261 | 2365 | 39247 |
| Scott | 1750 | 1095 | 195 | 3040 |
| Searcy | 1966 | 785 | 219 | 2970 |
| Sebastian | 18521 | 10991 | 1993 | 31505 |
| Sevier | 1631 | 1761 | 122 | 3514 |
| Sharp | 3311 | 1959 | 326 | 5596 |
| St Francis | 2031 | 3743 | 148 | 5922 |
| Stone | 2694 | 1468 | 267 | 4429 |
| Union | 6913 | 4640 | 407 | 11960 |
| Van Buren | 3280 | 2136 | 417 | 5833 |
| Washington | 25282 | 25030 | 3417 | 53729 |
| White | 14064 | 6299 | 1232 | 21595 |
| Woodruff | 672 | 1350 | 97 | 2119 |
| Yell | 2685 | 2172 | 283 | 5140 |
| **Totals** | **430799** | **360680** | **43245** | **834724** |

## Secretary of State

#1-Secretary of State Mark Martin (REP)
#2-Susan Inman (DEM)
#3-Jacob D. Holloway (LIB)

| | Candidates/Choices | | | |
|---|---|---|---|---|
| County | 1 | 2 | 3 | TOTAL |
| Arkansas | 2922 | 1949 | 166 | 5037 |
| Ashley | 3669 | 2354 | 150 | 6173 |
| Baxter | 10558 | 3475 | 734 | 14767 |
| Benton | 44396 | 14295 | 3230 | 61921 |
| Boone | 7773 | 2426 | 573 | 10772 |
| Bradley | 1629 | 1148 | 76 | 2853 |
| Calhoun | 998 | 562 | 57 | 1617 |
| Carroll | 4824 | 2780 | 361 | 7965 |
| Chicot | 1303 | 2089 | 66 | 3458 |
| Clark | 3381 | 3272 | 224 | 6877 |
| Clay | 2432 | 1336 | 170 | 3938 |
| Cleburne | 7195 | 2198 | 399 | 9792 |
| Cleveland | 1772 | 830 | 100 | 2702 |
| Columbia | 4720 | 2216 | 642 | 7578 |
| Conway | 3538 | 2510 | 246 | 6294 |
| Craighead | 16324 | 7401 | 1264 | 24989 |
| Crawford | 11515 | 3612 | 894 | 16021 |
| Crittenden | 4952 | 5346 | 258 | 10556 |
| Cross | 3313 | 1775 | 140 | 5228 |
| Dallas | 1231 | 1066 | 61 | 2358 |
| Desha | 1373 | 1861 | 81 | 3315 |
| Drew | 2936 | 2071 | 149 | 5156 |
| Faulkner | 21402 | 10551 | 1400 | 33353 |
| Franklin | 3569 | 1602 | 275 | 5446 |
| Fulton | 2101 | 1098 | 142 | 3341 |
| Garland | 19759 | 9411 | 1203 | 30373 |

| Grant | 3396 | 1483 | 243 | 5322 |
|---|---|---|---|---|
| Greene | 7515 | 2888 | 502 | 10905 |
| Hempstead | 3210 | 2001 | 129 | 5340 |
| Hot Spring | 5541 | 3334 | 433 | 9308 |
| Howard | 2124 | 1423 | 91 | 3638 |
| Independence | 7299 | 2700 | 507 | 10506 |
| Izard | 2886 | 1236 | 188 | 4310 |
| Jackson | 2418 | 1497 | 182 | 4097 |
| Jefferson | 7325 | 11986 | 481 | 19792 |
| Johnson | 3900 | 2229 | 370 | 6499 |
| Lafayette | 1390 | 921 | 60 | 2371 |
| Lawrence | 2897 | 1439 | 222 | 4558 |
| Lee | 1028 | 1529 | 49 | 2606 |
| Lincoln | 1643 | 1279 | 123 | 3045 |
| Little River | 2463 | 1442 | 112 | 4017 |
| Logan | 4155 | 1894 | 343 | 6392 |
| Lonoke | 13952 | 4636 | 787 | 19375 |
| Madison | 3261 | 1564 | 213 | 5038 |
| Marion | 3450 | 1263 | 259 | 4972 |
| Miller | 7688 | 3418 | 263 | 11369 |
| Mississippi | 5137 | 4557 | 379 | 10073 |
| Monroe | 1142 | 1163 | 52 | 2357 |
| Montgomery | 1936 | 795 | 135 | 2866 |
| Nevada | 1468 | 1181 | 78 | 2727 |
| Newton | 2038 | 797 | 146 | 2981 |
| Ouachita | 4079 | 3143 | 473 | 7695 |
| Perry | 2159 | 1160 | 202 | 3521 |
| Phillips | 2061 | 3414 | 229 | 5704 |
| Pike | 2051 | 899 | 111 | 3061 |
| Poinsett | 4040 | 1980 | 261 | 6281 |
| Polk | 4620 | 1362 | 302 | 6284 |
| Pope | 12208 | 3988 | 755 | 16951 |
| Prairie | 1622 | 873 | 143 | 2638 |
| Pulaski | 54103 | 67008 | 4430 | 125541 |
| Randolph | 3109 | 1621 | 254 | 4984 |
| Saline | 26606 | 10654 | 1795 | 39055 |
| Scott | 2101 | 754 | 160 | 3015 |
| Searcy | 2213 | 623 | 155 | 2991 |
| Sebastian | 21376 | 8391 | 1702 | 31469 |
| Sevier | 2308 | 1100 | 100 | 3508 |
| Sharp | 3860 | 1497 | 280 | 5637 |
| St Francis | 2427 | 3376 | 154 | 5957 |
| Stone | 2988 | 1218 | 224 | 4430 |
| Union | 7365 | 4001 | 666 | 12032 |
| Van Buren | 3782 | 1760 | 299 | 5841 |
| Washington | 32011 | 18689 | 2852 | 53552 |
| White | 16119 | 4624 | 921 | 21664 |
| Woodruff | 908 | 1125 | 92 | 2125 |
| Yell | 3221 | 1729 | 191 | 5141 |
| **Totals** | **506384** | **292878** | **36159** | **835421** |

**State Treasurer**

#1-Circuit Clerk Dennis Milligan (REP)
#2-Karen Sealy Garcia (DEM)
#3-Chris Hayes (LIB)

|  | Candidates/Choices | | | |
|---|---|---|---|---|
| County | 1 | 2 | 3 | TOTAL |
| Arkansas | 2528 | 2116 | 335 | 4979 |
| Ashley | 3355 | 2572 | 227 | 6154 |
| Baxter | 9747 | 3926 | 928 | 14601 |
| Benton | 42328 | 14791 | 4134 | 61253 |
| Boone | 7401 | 2496 | 725 | 10622 |
| Bradley | 1400 | 1265 | 156 | 2821 |
| Calhoun | 842 | 666 | 104 | 1612 |
| Carroll | 4514 | 2872 | 525 | 7911 |
| Chicot | 1140 | 2167 | 148 | 3455 |
| Clark | 2976 | 3524 | 307 | 6807 |
| Clay | 2124 | 1465 | 276 | 3865 |
| Cleburne | 6648 | 2474 | 584 | 9706 |
| Cleveland | 1587 | 919 | 174 | 2680 |
| Columbia | 4259 | 2820 | 385 | 7464 |
| Conway | 3240 | 2591 | 418 | 6249 |
| Craighead | 15255 | 8014 | 1443 | 24712 |
| Crawford | 10921 | 3986 | 1005 | 15912 |
| Crittenden | 4661 | 5491 | 307 | 10459 |
| Cross | 2959 | 1972 | 242 | 5173 |
| Dallas | 1142 | 1092 | 108 | 2342 |
| Desha | 1090 | 1906 | 322 | 3318 |
| Drew | 2561 | 2277 | 274 | 5112 |
| Faulkner | 19940 | 10921 | 2280 | 33141 |
| Franklin | 3252 | 1762 | 391 | 5405 |
| Fulton | 1915 | 1205 | 204 | 3324 |
| Garland | 17216 | 11099 | 1878 | 30193 |
| Grant | 3287 | 1571 | 440 | 5298 |
| Greene | 6750 | 3214 | 829 | 10793 |
| Hempstead | 2986 | 2087 | 228 | 5301 |
| Hot Spring | 4788 | 3744 | 737 | 9269 |
| Howard | 1870 | 1545 | 186 | 3601 |
| Independence | 6558 | 3053 | 767 | 10378 |
| Izard | 2496 | 1494 | 279 | 4269 |
| Jackson | 2107 | 1699 | 270 | 4076 |
| Jefferson | 6472 | 12363 | 834 | 19669 |
| Johnson | 3602 | 2360 | 488 | 6450 |
| Lafayette | 1290 | 978 | 87 | 2355 |
| Lawrence | 2362 | 1774 | 374 | 4510 |
| Lee | 918 | 1578 | 82 | 2578 |
| Lincoln | 1493 | 1310 | 223 | 3026 |
| Little River | 2271 | 1559 | 160 | 3990 |

| Logan | 3766 | 2089 | 485 | 6340 |
|---|---|---|---|---|
| Lonoke | 13144 | 4805 | 1276 | 19225 |
| Madison | 3021 | 1672 | 294 | 4987 |
| Marion | 3299 | 1286 | 330 | 4915 |
| Miller | 7425 | 3512 | 370 | 11307 |
| Mississippi | 4679 | 4847 | 492 | 10018 |
| Monroe | 1009 | 1223 | 114 | 2346 |
| Montgomery | 1659 | 943 | 236 | 2838 |
| Nevada | 1320 | 1258 | 139 | 2717 |
| Newton | 1926 | 788 | 204 | 2918 |
| Ouachita | 3573 | 3636 | 467 | 7676 |
| Perry | 1935 | 1229 | 325 | 3489 |
| Phillips | 1894 | 3563 | 201 | 5658 |
| Pike | 1782 | 1055 | 198 | 3035 |
| Poinsett | 3614 | 2203 | 391 | 6208 |
| Polk | 4078 | 1646 | 520 | 6244 |
| Pope | 11394 | 4220 | 1230 | 16844 |
| Prairie | 1506 | 929 | 173 | 2608 |
| Pulaski | 50676 | 65986 | 7590 | 124252 |
| Randolph | 2697 | 1877 | 354 | 4928 |
| Saline | 24464 | 11263 | 3136 | 38863 |
| Scott | 1899 | 854 | 237 | 2990 |
| Searcy | 2052 | 661 | 226 | 2939 |
| Sebastian | 20723 | 8755 | 1794 | 31272 |
| Sevier | 2079 | 1228 | 172 | 3479 |
| Sharp | 3438 | 1732 | 403 | 5573 |
| St Francis | 2224 | 3495 | 220 | 5939 |
| Stone | 2706 | 1364 | 335 | 4405 |
| Union | 6906 | 4427 | 594 | 11927 |
| Van Buren | 3457 | 1835 | 514 | 5806 |
| Washington | 30000 | 19420 | 3582 | 53002 |
| White | 14641 | 5144 | 1670 | 21455 |
| Woodruff | 711 | 1261 | 147 | 2119 |
| Yell | 3011 | 1739 | 357 | 5107 |
| **Totals** | **466959** | **308663** | **52640** | **828262** |

## Auditor of State

#1-Representative Andrea Lea (REP)
#2-Regina Stewart Hampton (DEM)
#3-Brian Leach (LIB)

| | Candidates/Choices | | | |
|---|---|---|---|---|
| County | 1 | 2 | 3 | TOTAL |
| Arkansas | 2537 | 2201 | 219 | 4957 |
| Ashley | 3343 | 2560 | 224 | 6127 |
| Baxter | 9925 | 3778 | 840 | 14543 |
| Benton | 42531 | 14427 | 3950 | 60908 |
| Boone | 7209 | 2592 | 760 | 10561 |
| Bradley | 1431 | 1295 | 110 | 2836 |

| | | | | |
|---|---|---|---|---|
| Calhoun | 891 | 639 | 76 | 1606 |
| Carroll | 4605 | 2744 | 529 | 7878 |
| Chicot | 1153 | 2187 | 92 | 3432 |
| Clark | 3107 | 3408 | 262 | 6777 |
| Clay | 2063 | 1480 | 287 | 3830 |
| Cleburne | 6533 | 2522 | 616 | 9671 |
| Cleveland | 1570 | 992 | 116 | 2678 |
| Columbia | 4403 | 2814 | 272 | 7489 |
| Conway | 3196 | 2689 | 346 | 6231 |
| Craighead | 14862 | 8370 | 1339 | 24571 |
| Crawford | 11062 | 3811 | 1007 | 15880 |
| Crittenden | 4529 | 5566 | 348 | 10443 |
| Cross | 2922 | 1976 | 265 | 5163 |
| Dallas | 1097 | 1160 | 84 | 2341 |
| Desha | 1135 | 1999 | 122 | 3256 |
| Drew | 2674 | 2212 | 206 | 5092 |
| Faulkner | 20188 | 10911 | 1907 | 33006 |
| Franklin | 3304 | 1769 | 331 | 5404 |
| Fulton | 1929 | 1211 | 164 | 3304 |
| Garland | 17997 | 10208 | 1675 | 29880 |
| Grant | 3308 | 1667 | 313 | 5288 |
| Greene | 6572 | 3515 | 646 | 10733 |
| Hempstead | 2998 | 2146 | 158 | 5302 |
| Hot Spring | 4967 | 3705 | 555 | 9227 |
| Howard | 1997 | 1474 | 126 | 3597 |
| Independence | 6471 | 3201 | 644 | 10316 |
| Izard | 2500 | 1489 | 261 | 4250 |
| Jackson | 2011 | 1811 | 224 | 4046 |
| Jefferson | 6566 | 12375 | 683 | 19624 |
| Johnson | 3573 | 2450 | 430 | 6453 |
| Lafayette | 1274 | 986 | 87 | 2347 |
| Lawrence | 2350 | 1855 | 299 | 4504 |
| Lee | 884 | 1598 | 79 | 2561 |
| Lincoln | 1505 | 1334 | 180 | 3019 |
| Little River | 2286 | 1540 | 156 | 3982 |
| Logan | 3837 | 2084 | 413 | 6334 |
| Lonoke | 13180 | 4870 | 1103 | 19153 |
| Madison | 2987 | 1698 | 279 | 4964 |
| Marion | 3227 | 1350 | 331 | 4908 |
| Miller | 7471 | 3443 | 387 | 11301 |
| Mississippi | 4558 | 4921 | 471 | 9950 |
| Monroe | 948 | 1283 | 102 | 2333 |
| Montgomery | 1708 | 920 | 201 | 2829 |
| Nevada | 1286 | 1317 | 102 | 2705 |
| Newton | 1876 | 868 | 198 | 2942 |
| Ouachita | 3684 | 3657 | 302 | 7643 |
| Perry | 1934 | 1239 | 297 | 3470 |
| Phillips | 1927 | 3519 | 182 | 5628 |
| Pike | 1867 | 1010 | 147 | 3024 |
| Poinsett | 3490 | 2345 | 358 | 6193 |

| Polk | 4231 | 1558 | 423 | 6212 |
|---|---|---|---|---|
| Pope | 12154 | 3861 | 926 | 16941 |
| Prairie | 1499 | 962 | 135 | 2596 |
| Pulaski | 51791 | 66059 | 5445 | 123295 |
| Randolph | 2674 | 1913 | 337 | 4924 |
| Saline | 25716 | 10546 | 2301 | 38563 |
| Scott | 1872 | 915 | 182 | 2969 |
| Searcy | 2059 | 656 | 205 | 2920 |
| Sebastian | 20655 | 8735 | 1836 | 31226 |
| Sevier | 2170 | 1139 | 155 | 3464 |
| Sharp | 3468 | 1708 | 386 | 5562 |
| St Francis | 2216 | 3532 | 179 | 5927 |
| Stone | 2713 | 1380 | 290 | 4383 |
| Union | 6983 | 4414 | 478 | 11875 |
| Van Buren | 3468 | 1898 | 431 | 5797 |
| Washington | 29574 | 19620 | 3295 | 52489 |
| White | 14793 | 5188 | 1375 | 21356 |
| Woodruff | 679 | 1318 | 105 | 2102 |
| Yell | 3058 | 1692 | 357 | 5107 |
| **Totals** | **471211** | **308285** | **44702** | **824198** |

## Commissioner of State Lands

#1-Commissioner John Thurston (REP)
#2-Mark A. Robertson (DEM)
#3-Elvis D. Presley (LIB)

| | Candidates/Choices | | | |
|---|---|---|---|---|
| County | 1 | 2 | 3 | TOTAL |
| Arkansas | 2726 | 1994 | 240 | 4960 |
| Ashley | 3398 | 2548 | 196 | 6142 |
| Baxter | 9658 | 3833 | 1030 | 14521 |
| Benton | 42228 | 14405 | 4261 | 60894 |
| Boone | 7153 | 2635 | 798 | 10586 |
| Bradley | 1502 | 1232 | 101 | 2835 |
| Calhoun | 952 | 578 | 84 | 1614 |
| Carroll | 4506 | 2771 | 606 | 7883 |
| Chicot | 1199 | 2169 | 84 | 3452 |
| Clark | 3086 | 3406 | 299 | 6791 |
| Clay | 2135 | 1525 | 226 | 3886 |
| Cleburne | 6555 | 2481 | 645 | 9681 |
| Cleveland | 1628 | 895 | 167 | 2690 |
| Columbia | 4513 | 2515 | 429 | 7457 |
| Conway | 3055 | 2855 | 349 | 6259 |
| Craighead | 14836 | 8140 | 1677 | 24653 |
| Crawford | 10633 | 4058 | 1212 | 15903 |
| Crittenden | 4569 | 5578 | 331 | 10478 |
| Cross | 3010 | 1908 | 240 | 5158 |
| Dallas | 1159 | 1094 | 88 | 2341 |
| Desha | 1168 | 1960 | 146 | 3274 |

| | 2701 | 2197 | 227 | 3123 |
|---|---|---|---|---|
| Drew | | | | |
| Faulkner | 20230 | 10502 | 2291 | 33023 |
| Franklin | 3159 | 1881 | 351 | 5391 |
| Fulton | 1919 | 1182 | 207 | 3308 |
| Garland | 18240 | 9768 | 2020 | 30028 |
| Grant | 3577 | 1427 | 308 | 5312 |
| Greene | 6549 | 3545 | 692 | 10786 |
| Hempstead | 3061 | 2064 | 205 | 5330 |
| Hot Spring | 5026 | 3607 | 608 | 9241 |
| Howard | 2048 | 1418 | 145 | 3611 |
| Independence | 6371 | 3173 | 822 | 10366 |
| Izard | 2497 | 1477 | 288 | 4262 |
| Jackson | 2039 | 1735 | 279 | 4053 |
| Jefferson | 6683 | 12223 | 673 | 19579 |
| Johnson | 3533 | 2414 | 505 | 6452 |
| Lafayette | 1304 | 975 | 89 | 2368 |
| Lawrence | 2453 | 1737 | 327 | 4517 |
| Lee | 904 | 1614 | 64 | 2582 |
| Lincoln | 1435 | 1332 | 259 | 3026 |
| Little River | 2263 | 1532 | 188 | 3983 |
| Logan | 3784 | 2103 | 466 | 6353 |
| Lonoke | 13288 | 4686 | 1217 | 19191 |
| Madison | 2938 | 1699 | 323 | 4960 |
| Marion | 3254 | 1281 | 361 | 4896 |
| Miller | 7438 | 3490 | 376 | 11304 |
| Mississippi | 4506 | 4888 | 516 | 9910 |
| Monroe | 1013 | 1232 | 92 | 2337 |
| Montgomery | 1734 | 911 | 200 | 2845 |
| Nevada | 1358 | 1236 | 116 | 2710 |
| Newton | 1865 | 852 | 229 | 2946 |
| Ouachita | 3828 | 2746 | 999 | 7573 |
| Perry | 1995 | 1236 | 254 | 3485 |
| Phillips | 1904 | 3592 | 143 | 5639 |
| Pike | 1910 | 937 | 187 | 3034 |
| Poinsett | 3494 | 2291 | 438 | 6223 |
| Polk | 4236 | 1473 | 514 | 6223 |
| Pope | 11140 | 4398 | 1258 | 16796 |
| Prairie | 1562 | 831 | 204 | 2597 |
| Pulaski | 52681 | 64592 | 6198 | 123471 |
| Randolph | 2704 | 1855 | 375 | 4934 |
| Saline | 26110 | 9962 | 2661 | 38733 |
| Scott | 1858 | 878 | 243 | 2979 |
| Searcy | 2088 | 643 | 197 | 2928 |
| Sebastian | 20256 | 8821 | 2077 | 31154 |
| Sevier | 2146 | 1155 | 182 | 3483 |
| Sharp | 3486 | 1724 | 376 | 5586 |
| St Francis | 2281 | 3437 | 191 | 5909 |
| Stone | 2650 | 1435 | 304 | 4389 |
| Union | 7013 | 4222 | 666 | 11901 |
| Van Buren | 3496 | 1858 | 440 | 5794 |

| Washington | 29900 | 18995 | 3837 | 52732 |
| White | 14573 | 5179 | 1635 | 21387 |
| Woodruff | 747 | 1216 | 147 | 2110 |
| Yell | 2951 | 1811 | 339 | 5101 |
| **Totals** | **471848** | **302048** | **51518** | **825414** |

## State Senate District 14

#1-Sen Bill Sample (REP)
#2-George Pritchett (IND)

|  | Candidates/Choices | | |
| --- | --- | --- | --- |
| County | 1 | 2 | TOTAL |
| Garland | 15198 | 6970 | 22168 |
| Saline | 5701 | 1490 | 7191 |
| **Totals** | **20899** | **8460** | **29359** |

## State Senate District 19

#1-Linda Collins-Smith (REP)
#2-Representative James McLean (DEM)

|  | Candidates/Choices | | |
| --- | --- | --- | --- |
| County | 1 | 2 | TOTAL |
| Fulton | 940 | 513 | 1453 |
| Independence | 5805 | 4725 | 10530 |
| Izard | 2576 | 1737 | 4313 |
| Randolph | 1685 | 1509 | 3194 |
| Sharp | 3641 | 1997 | 5638 |
| **Totals** | **14647** | **10481** | **25128** |

## State Senate District 20

#1-Blake Johnson (REP)
#2-State Senator Robert Thompson (DEM)

|  | Candidates/Choices | | |
| --- | --- | --- | --- |
| County | 1 | 2 | TOTAL |
| Clay | 2359 | 1658 | 4017 |
| Craighead | 662 | 333 | 995 |
| Greene | 5842 | 5227 | 11069 |
| Lawrence | 2338 | 2247 | 4585 |
| Randolph | 895 | 940 | 1835 |
| **Totals** | **12096** | **10405** | **22501** |

## State Senate District 35

#1-Senator Jason Rapert (REP)

#2-Joel "Tyler" Pearson (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Faulkner | 13397 | 10200 | 23597 |
| Perry | 91 | 76 | 167 |
| **Totals** | **13488** | **10276** | **23764** |

## State Representative District 4

#1-DeAnn Vaught (REP)
#2-Rep. Fonda Hawthorne (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Howard | 263 | 73 | 336 |
| Little River | 2140 | 1905 | 4045 |
| Sevier | 1916 | 984 | 2900 |
| **Totals** | **4319** | **2962** | **7281** |

## State Representative District 9

#1-Sonya Leggett-Ryburn (REP)
#2-Rep. Sheilla E. Lampkin (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Ashley | 1809 | 2048 | 3857 |
| Drew | 1764 | 2388 | 4152 |
| **Totals** | **3573** | **4436** | **8009** |

## State Representative District 10

#1-Patricia Ferrell Mays (REP)
#2-Representative Mike Holcomb (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Cleveland | 1112 | 1146 | 2258 |
| Drew | 307 | 223 | 530 |
| Grant | 406 | 402 | 808 |
| Jefferson | 1024 | 2089 | 3113 |
| Lincoln | 789 | 1149 | 1938 |
| **Totals** | **3638** | **5009** | **8647** |

## State Representative District 14

#1-Buddy Fisher (REP)

#2-Camille Bennett (DEM)

| County | Candidates/Choices | | |
|---|---|---|---|
| | 1 | 2 | TOTAL |
| Arkansas | 213 | 152 | 365 |
| Jefferson | 76 | 285 | 361 |
| Lonoke | 3311 | 2974 | 6285 |
| Prairie | 19 | 3 | 22 |
| Pulaski | 547 | 838 | 1385 |
| **Totals** | **4166** | **4252** | **8418** |

## State Representative District 15

#1-Representative Ken Bragg (REP)
#2-Wayne Willems (LIB)

| County | Candidates/Choices | | |
|---|---|---|---|
| | 1 | 2 | TOTAL |
| Grant | 3706 | 651 | 4357 |
| Hot Spring | 1652 | 415 | 2067 |
| Jefferson | 1988 | 411 | 2399 |
| **Totals** | **7346** | **1477** | **8823** |

## State Representative District 18

#1-Representative Richard Womack (REP)
#2-Damon Daniels (DEM)

| County | Candidates/Choices | | |
|---|---|---|---|
| | 1 | 2 | TOTAL |
| Clark | 2636 | 3049 | 5685 |
| Dallas | 379 | 303 | 682 |
| Garland | 1704 | 722 | 2426 |
| Hot Spring | 250 | 159 | 409 |
| **Totals** | **4969** | **4233** | **9202** |

## State Representative District 19

#1-Justin Gonzales (REP)
#2-Jeremy Ross (DEM)

| County | Candidates/Choices | | |
|---|---|---|---|
| | 1 | 2 | TOTAL |
| Clark | 690 | 479 | 1169 |
| Hempstead | 130 | 54 | 184 |
| Howard | 1677 | 1611 | 3288 |
| Pike | 1848 | 1239 | 3087 |
| **Totals** | **4345** | **3383** | **7728** |

## State Representative District 20

#1-Representative Nate Bell (REP)
#2-Chase A. Busch (DEM)
#3-Marc Rosson (LIB)

|  | Candidates/Choices | | | |
|---|---|---|---|---|
| County | 1 | 2 | 3 | TOTAL |
| Montgomery | 1615 | 664 | 153 | 2432 |
| Polk | 3394 | 1719 | 438 | 5551 |
| Sevier | 457 | 117 | 62 | 636 |
| Totals | 5466 | 2500 | 653 | 8619 |

## State Representative District 26

#1-Laurie Rushing (REP)
#2-State Representative David Kizzia (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Garland | 1161 | 572 | 1733 |
| Hot Spring | 3230 | 3566 | 6796 |
| Totals | 4391 | 4138 | 8529 |

## State Representative District 31

#1-Representative Andy Davis (REP)
#2-Clea Hupp (DEM)
#3-Greg Deckelman (LIB)

|  | Candidates/Choices | | | |
|---|---|---|---|---|
| County | 1 | 2 | 3 | TOTAL |
| Pulaski | 4717 | 2296 | 195 | 7208 |
| Saline | 4129 | 1337 | 243 | 5709 |
| Totals | 8846 | 3633 | 438 | 12917 |

## State Representative District 32

#1-Jim Sorvillo (REP)
#2-John Adams (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Pulaski | 6980 | 5349 | 12329 |
| Totals | 6980 | 5349 | 12329 |

# State Representative District 35

#1-City Director Stacy Hurst (REP)

#2-Clarke Tucker (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Pulaski | 5991 | 6729 | 12720 |
| **Totals** | **5991** | **6729** | **12720** |

# State Representative District 38

#1-Donnie Copeland (REP)

#2-Representative Patti Julian (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Pulaski | 5710 | 5389 | 11099 |
| **Totals** | **5710** | **5389** | **11099** |

# State Representative District 41

#1-Karilyn Brown (REP)

#2-Danny Knight (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Pulaski | 6100 | 4645 | 10745 |
| **Totals** | **6100** | **4645** | **10745** |

# State Representative District 51

#1-Representative Deborah Ferguson (DEM)

#2-Rodger Paxton (LIB)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Crittenden | 4089 | 1454 | 5543 |
| **Totals** | **4089** | **1454** | **5543** |

# State Representative District 52

#1-Dwight Tosh (REP)

#2-Radius H. Baker (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |

| | | | |
|---|---|---|---|
| Craighead | 1897 | 1105 | 3002 |
| Independence | 462 | 174 | 636 |
| Jackson | 814 | 528 | 1342 |
| Poinsett | 2252 | 1212 | 3464 |
| **Totals** | **5425** | **3019** | **8444** |

## State Representative District 53

#1-Dan Sullivan (REP)

#2-Representative Homer Lenderman (DEM)

| | Candidates/Choices | | |
|---|---|---|---|
| **County** | 1 | 2 | TOTAL |
| Craighead | 3830 | 3416 | 7246 |
| **Totals** | **3830** | **3416** | **7246** |

## State Representative District 54

#1-Dave Wallace (REP)

#2-State Rep. Wes Wagner (DEM)

| | Candidates/Choices | | |
|---|---|---|---|
| **County** | 1 | 2 | TOTAL |
| Mississippi | 2601 | 1903 | 4504 |
| Poinsett | 1532 | 1324 | 2856 |
| **Totals** | **4133** | **3227** | **7360** |

## State Representative District 57

#1-Ronnie C. Spence (REP)

#2-Representative Mary Broadaway (DEM)

| | Candidates/Choices | | |
|---|---|---|---|
| **County** | 1 | 2 | TOTAL |
| Greene | 3258 | 4181 | 7439 |
| **Totals** | **3258** | **4181** | **7439** |

## State Representative District 58

#1-Brandt Smith (REP)

#2-Representative Harold Copenhaver (DEM)

| | Candidates/Choices | | |
|---|---|---|---|
| **County** | 1 | 2 | TOTAL |
| Craighead | 4396 | 3960 | 8356 |
| **Totals** | **4396** | **3960** | **8356** |

## State Representative District 59

#1-Jack Ladyman (REP)

#2-Ron Carroll (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Craighead | 3581 | 2844 | 6425 |
| **Totals** | **3581** | **2844** | **6425** |

## State Representative District 60

#1-Blaine Davis (REP)

#2-State Rep James Ratliff (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Greene | 545 | 258 | 803 |
| Lawrence | 2070 | 2493 | 4563 |
| Randolph | 355 | 455 | 810 |
| Sharp | 981 | 795 | 1776 |
| **Totals** | **3951** | **4001** | **7952** |

## State Representative District 61

#1-Doug Driesel (REP)

#2-Representative Scott Baltz (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Baxter | 93 | 55 | 148 |
| Fulton | 1642 | 1710 | 3352 |
| Randolph | 1278 | 2283 | 3561 |
| Sharp | 886 | 586 | 1472 |
| **Totals** | **3899** | **4634** | **8533** |

## State Representative District 62

#1-Michelle Gray (REP)

#2-State Representative Tommy Wren (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Independence | 410 | 329 | 739 |
| Izard | 2128 | 2240 | 4368 |
| Sharp | 1371 | 974 | 2345 |
| Stone | 1221 | 776 | 1997 |
| **Totals** | **5130** | **4319** | **9449** |

## State Representative District 63

#1-James Sturch (REP)
#2-Lackey Moody (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Independence | 5343 | 3386 | 8729 |
| **Totals** | **5343** | **3386** | **8729** |

## State Representative District 65

#1-Rick Beck (REP)
#2-Tommy Thompson (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Conway | 3273 | 3006 | 6279 |
| Perry | 1315 | 1129 | 2444 |
| **Totals** | **4588** | **4135** | **8723** |

## State Representative District 68

#1-Trevor Drown (REP)
#2-Tachany Evans (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Pope | 5786 | 1225 | 7011 |
| Van Buren | 2061 | 997 | 3058 |
| **Totals** | **7847** | **2222** | **10069** |

## State Representative District 70

#1-Representative David Meeks (REP)
#2-Frank Shaw (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Faulkner | 5050 | 3981 | 9031 |
| Perry | 127 | 122 | 249 |
| **Totals** | **5177** | **4103** | **9280** |

## State Representative District 72

#1-Shannon L. Taylor (REP)

#2-State Rep. Steve Magie (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Faulkner | 2936 | 3794 | 6730 |
| **Totals** | **2936** | **3794** | **6730** |

## State Representative District 73

#1-Mary Bentley (REP)
#2-Rep. John Wayne Catlett (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Conway | 21 | 16 | 37 |
| Perry | 359 | 385 | 744 |
| Pope | 703 | 456 | 1159 |
| Yell | 2505 | 2535 | 5040 |
| **Totals** | **3588** | **3392** | **6980** |

## State Representative District 80

#1-Rep. Charlene Fite (REP)
#2-Taylor Watkins (LIB)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Crawford | 1623 | 422 | 2045 |
| Washington | 4992 | 1423 | 6415 |
| **Totals** | **6615** | **1845** | **8460** |

## State Representative District 84

#1-Representative Charlie Collins (REP)
#2-Justice of the Peace Candy Clark (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Washington | 6490 | 4654 | 11144 |
| **Totals** | **6490** | **4654** | **11144** |

## State Representative District 93

#1-State Rep. Jim Dotson (REP)
#2-Leah Marie Williams (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |

| Benton | 6070 | 2537 | 8607 |
|--------|------|------|------|
| **Totals** | **6070** | **2537** | **8607** |

## State Representative District 94

#1-Rebecca Petty (REP)
#2-Grimsley Graham (DEM)

| | Candidates/Choices | | |
|--------|------|------|-------|
| County | 1 | 2 | TOTAL |
| Benton | 3508 | 2565 | 6073 |
| **Totals** | **3508** | **2565** | **6073** |

## State Representative District 95

#1-Representative Sue Scott (REP)
#2-Eddie Moser (LIB)

| | Candidates/Choices | | |
|--------|------|------|-------|
| County | 1 | 2 | TOTAL |
| Benton | 7120 | 1591 | 8711 |
| **Totals** | **7120** | **1591** | **8711** |

## State Representative District 96

#1-Grant Hodges (REP)
#2-Tom McClure (DEM)
#3-Michael J. Kalagias (LIB)

| | Candidates/Choices | | | |
|--------|------|------|-----|-------|
| County | 1 | 2 | 3 | TOTAL |
| Benton | 4330 | 2605 | 375 | 7310 |
| **Totals** | **4330** | **2605** | **375** | **7310** |

## State Representative District 97

#1-Representative Bob Ballinger (REP)
#2-Charles "Sonny" Carter (DEM)

| | Candidates/Choices | | |
|------------|------|------|-------|
| County | 1 | 2 | TOTAL |
| Carroll | 3056 | 2209 | 5265 |
| Madison | 1186 | 488 | 1674 |
| Washington | 1992 | 687 | 2679 |
| **Totals** | **6234** | **3384** | **9618** |

**State Representative District 100**

#1-Nelda Speaks (REP)
#2-Willa Mae Tilley (DEM)

| | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Baxter | 6550 | 3850 | 10400 |
| **Totals** | **6550** | **3850** | **10400** |

**Circuit Judge, District 18-East, Division 02**

#1-Cecilia Dyer
#2-Wade Naramore

| | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Garland | 13500 | 15115 | 28615 |
| **Totals** | **13500** | **15115** | **28615** |

**ISSUE NO. 1: AN AMENDMENT EMPOWERING THE GENERAL ASSEMBLY TO PROVIDE FOR LEGISLATIVE COMMITTEE REVIEW AND**
#1-FOR
#2-AGAINST

| | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Arkansas | 2750 | 2046 | 4796 |
| Ashley | 3380 | 2656 | 6036 |
| Baxter | 8879 | 5282 | 14161 |
| Benton | 36271 | 21733 | 58004 |
| Boone | 5571 | 4509 | 10080 |
| Bradley | 1541 | 1214 | 2755 |
| Calhoun | 795 | 774 | 1569 |
| Carroll | 4609 | 2969 | 7578 |
| Chicot | 2265 | 1013 | 3278 |
| Clark | 3878 | 2711 | 6589 |
| Clay | 2309 | 1424 | 3733 |
| Cleburne | 5610 | 3841 | 9451 |
| Cleveland | 1180 | 1429 | 2609 |
| Columbia | 4185 | 2741 | 6926 |
| Conway | 3145 | 2943 | 6088 |
| Craighead | 15118 | 8691 | 23809 |
| Crawford | 9726 | 5750 | 15476 |
| Crittenden | 5844 | 4112 | 9956 |
| Cross | 2984 | 2044 | 5028 |
| Dallas | 1225 | 1053 | 2278 |
| Desha | 1618 | 1468 | 3086 |

| Drew | 2835 | 2107 | 4942 |
|---|---|---|---|
| Faulkner | 18891 | 12690 | 31581 |
| Franklin | 3198 | 2079 | 5277 |
| Fulton | 1781 | 1403 | 3184 |
| Garland | 16381 | 12259 | 28640 |
| Grant | 2725 | 2438 | 5163 |
| Greene | 5823 | 4437 | 10260 |
| Hempstead | 3150 | 2013 | 5163 |
| Hot Spring | 5313 | 3709 | 9022 |
| Howard | 2023 | 1408 | 3431 |
| Independence | 5779 | 4368 | 10147 |
| Izard | 2422 | 1732 | 4154 |
| Jackson | 2199 | 1736 | 3935 |
| Jefferson | 11058 | 7678 | 18736 |
| Johnson | 3905 | 2403 | 6308 |
| Lafayette | 1455 | 803 | 2258 |
| Lawrence | 2401 | 1991 | 4392 |
| Lee | 1385 | 1020 | 2405 |
| Lincoln | 1602 | 1311 | 2913 |
| Little River | 2566 | 1311 | 3877 |
| Logan | 3515 | 2632 | 6147 |
| Lonoke | 11205 | 7470 | 18675 |
| Madison | 2463 | 2365 | 4828 |
| Marion | 2793 | 1914 | 4707 |
| Miller | 7411 | 3530 | 10941 |
| Mississippi | 5503 | 3970 | 9473 |
| Monroe | 1262 | 1009 | 2271 |
| Montgomery | 1601 | 1137 | 2738 |
| Nevada | 1626 | 1028 | 2654 |
| Newton | 1520 | 1234 | 2754 |
| Ouachita | 3931 | 3248 | 7179 |
| Perry | 1838 | 1565 | 3403 |
| Phillips | 3019 | 2469 | 5488 |
| Pike | 1588 | 1353 | 2941 |
| Poinsett | 3578 | 2366 | 5944 |
| Polk | 3714 | 2399 | 6113 |
| Pope | 9914 | 6368 | 16282 |
| Prairie | 1093 | 1428 | 2521 |
| Pulaski | 68454 | 50277 | 118731 |
| Randolph | 2866 | 1893 | 4759 |
| Saline | 22501 | 14849 | 37350 |
| Scott | 1744 | 1151 | 2895 |
| Searcy | 1462 | 1349 | 2811 |
| Sebastian | 18927 | 11250 | 30177 |
| Sevier | 2127 | 1247 | 3374 |
| Sharp | 3243 | 2197 | 5440 |
| St Francis | 3273 | 2404 | 5677 |
| Stone | 2340 | 1898 | 4238 |
| Union | 6439 | 4678 | 11117 |
| Van Buren | 3104 | 2577 | 5681 |

| | | | |
|---|---|---|---|
| Washington | 29895 | 20778 | 50673 |
| White | 11603 | 9117 | 20720 |
| Woodruff | 1153 | 884 | 2037 |
| Yell | 2951 | 2063 | 5014 |
| **Totals** | **469431** | **325396** | **794827** |

## ISSUE NO 2: AN AMENDMENT ALLOWING MORE TIME TO GATHER SIGNATURES ON A STATE-WIDE INITIATIVE OR REFERENDUM PETITION

#1-FOR

#2-AGAINST

| | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Arkansas | 2478 | 2289 | 4767 |
| Ashley | 3212 | 2812 | 6024 |
| Baxter | 7739 | 6411 | 14150 |
| Benton | 32001 | 26454 | 58455 |
| Boone | 4666 | 5510 | 10176 |
| Bradley | 1405 | 1345 | 2750 |
| Calhoun | 739 | 840 | 1579 |
| Carroll | 4126 | 3476 | 7602 |
| Chicot | 2046 | 1237 | 3283 |
| Clark | 3515 | 3067 | 6582 |
| Clay | 1986 | 1787 | 3773 |
| Cleburne | 4757 | 4747 | 9504 |
| Cleveland | 1124 | 1483 | 2607 |
| Columbia | 3839 | 3169 | 7008 |
| Conway | 2871 | 3237 | 6108 |
| Craighead | 11451 | 12667 | 24118 |
| Crawford | 8948 | 6533 | 15481 |
| Crittenden | 5911 | 3985 | 9896 |
| Cross | 2727 | 2311 | 5038 |
| Dallas | 1078 | 1185 | 2263 |
| Desha | 1528 | 1549 | 3077 |
| Drew | 2589 | 2403 | 4992 |
| Faulkner | 16121 | 15636 | 31757 |
| Franklin | 2844 | 2430 | 5274 |
| Fulton | 1606 | 1560 | 3166 |
| Garland | 13748 | 14946 | 28694 |
| Grant | 2375 | 2802 | 5177 |
| Greene | 4872 | 5405 | 10277 |
| Hempstead | 2852 | 2286 | 5138 |
| Hot Spring | 4863 | 4165 | 9028 |
| Howard | 1708 | 1718 | 3426 |
| Independence | 5269 | 5031 | 10300 |
| Izard | 2193 | 1969 | 4162 |
| Jackson | 2006 | 1915 | 3921 |
| Jefferson | 11138 | 7770 | 18908 |
| Johnson | 3641 | 2670 | 6311 |
| Lafayette | 1271 | 1007 | 2278 |

| Lawrence | 2109 | 2308 | 4417 |
|---|---|---|---|
| Lee | 1276 | 1121 | 2397 |
| Lincoln | 1484 | 1434 | 2918 |
| Little River | 2195 | 1684 | 3879 |
| Logan | 3237 | 2946 | 6183 |
| Lonoke | 9787 | 8995 | 18782 |
| Madison | 2220 | 2609 | 4829 |
| Marion | 2509 | 2256 | 4765 |
| Miller | 6611 | 4344 | 10955 |
| Mississippi | 5395 | 4115 | 9510 |
| Monroe | 1057 | 1199 | 2256 |
| Montgomery | 1427 | 1315 | 2742 |
| Nevada | 1496 | 1139 | 2635 |
| Newton | 1322 | 1450 | 2772 |
| Ouachita | 3634 | 3564 | 7198 |
| Perry | 1724 | 1704 | 3428 |
| Phillips | 2922 | 2582 | 5504 |
| Pike | 1356 | 1574 | 2930 |
| Poinsett | 2919 | 3026 | 5945 |
| Polk | 3480 | 2683 | 6163 |
| Pope | 8569 | 7761 | 16330 |
| Prairie | 1022 | 1502 | 2524 |
| Pulaski | 67742 | 51583 | 119325 |
| Randolph | 2615 | 2227 | 4842 |
| Saline | 19471 | 18121 | 37592 |
| Scott | 1508 | 1402 | 2910 |
| Searcy | 1301 | 1503 | 2804 |
| Sebastian | 17764 | 12619 | 30383 |
| Sevier | 1914 | 1455 | 3369 |
| Sharp | 2631 | 2812 | 5443 |
| St Francis | 3179 | 2448 | 5627 |
| Stone | 2028 | 2231 | 4259 |
| Union | 5797 | 5371 | 11168 |
| Van Buren | 2793 | 2900 | 5693 |
| Washington | 28443 | 22633 | 51076 |
| White | 9656 | 11152 | 20808 |
| Woodruff | 1068 | 972 | 2040 |
| Yell | 2805 | 2237 | 5042 |
| **Totals** | **425709** | **372784** | **798493** |

## ISSUE NO. 3: AN AMENDMENT REGULATING CONTRIBUTIONS TO CANDIDATES FOR STATE OR LOCAL OFFICE, BARRING GIFTS FROM

#1-FOR

#2-AGAINST

| | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Arkansas | 2352 | 2555 | 4907 |
| Ashley | 2920 | 3213 | 6133 |
| Baxter | 7571 | 7013 | 14584 |

| | | | |
|---|---|---|---|
| Benton | 35813 | 24587 | 60400 |
| Boone | 4896 | 5711 | 10607 |
| Bradley | 1320 | 1508 | 2828 |
| Calhoun | 660 | 941 | 1601 |
| Carroll | 4833 | 2941 | 7774 |
| Chicot | 1887 | 1441 | 3328 |
| Clark | 3682 | 3059 | 6741 |
| Clay | 2017 | 1873 | 3890 |
| Cleburne | 4376 | 5316 | 9692 |
| Cleveland | 990 | 1682 | 2672 |
| Columbia | 3909 | 3231 | 7140 |
| Conway | 2924 | 3293 | 6217 |
| Craighead | 14178 | 10473 | 24651 |
| Crawford | 8460 | 7451 | 15911 |
| Crittenden | 5531 | 4632 | 10163 |
| Cross | 2785 | 2339 | 5124 |
| Dallas | 977 | 1328 | 2305 |
| Desha | 1311 | 1868 | 3179 |
| Drew | 2399 | 2650 | 5049 |
| Faulkner | 16789 | 15867 | 32656 |
| Franklin | 2715 | 2670 | 5385 |
| Fulton | 1705 | 1580 | 3285 |
| Garland | 12703 | 16849 | 29552 |
| Grant | 2246 | 3013 | 5259 |
| Greene | 5280 | 5352 | 10632 |
| Hempstead | 2707 | 2536 | 5243 |
| Hot Spring | 4632 | 4582 | 9214 |
| Howard | 1673 | 1877 | 3550 |
| Independence | 5129 | 5331 | 10460 |
| Izard | 2240 | 2013 | 4253 |
| Jackson | 1952 | 2091 | 4043 |
| Jefferson | 9655 | 9637 | 19292 |
| Johnson | 3357 | 3087 | 6444 |
| Lafayette | 1104 | 1209 | 2313 |
| Lawrence | 2145 | 2352 | 4497 |
| Lee | 1323 | 1134 | 2457 |
| Lincoln | 1299 | 1662 | 2961 |
| Little River | 2164 | 1783 | 3947 |
| Logan | 2952 | 3391 | 6343 |
| Lonoke | 9541 | 9625 | 19166 |
| Madison | 2667 | 2322 | 4989 |
| Marion | 2452 | 2409 | 4861 |
| Miller | 6663 | 4488 | 11151 |
| Mississippi | 5352 | 4352 | 9704 |
| Monroe | 956 | 1355 | 2311 |
| Montgomery | 1476 | 1356 | 2832 |
| Nevada | 1381 | 1315 | 2696 |
| Newton | 62 | 1459 | 1521 |
| Ouachita | 3237 | 4114 | 7351 |
| Perry | 1667 | 1821 | 3488 |

| Phillips | 2941 | 2633 | 5574 |
|---|---|---|---|
| Pike | 1425 | 1591 | 3016 |
| Poinsett | 3030 | 3074 | 6104 |
| Polk | 3198 | 3050 | 6248 |
| Pope | 9562 | 7077 | 16639 |
| Prairie | 957 | 1631 | 2588 |
| Pulaski | 65734 | 56291 | 122025 |
| Randolph | 2629 | 2312 | 4941 |
| Saline | 20187 | 18254 | 38441 |
| Scott | 1354 | 1648 | 3002 |
| Searcy | 1271 | 1657 | 2928 |
| Sebastian | 17448 | 13610 | 31058 |
| Sevier | 1860 | 1590 | 3450 |
| Sharp | 2906 | 2639 | 5545 |
| St Francis | 3118 | 2626 | 5744 |
| Stone | 2154 | 2210 | 4364 |
| Union | 5214 | 6258 | 11472 |
| Van Buren | 2747 | 3052 | 5799 |
| Washington | 32201 | 20366 | 52567 |
| White | 9599 | 11609 | 21208 |
| Woodruff | 932 | 1150 | 2082 |
| Yell | 2724 | 2394 | 5118 |
| **Totals** | **428206** | **388459** | **816665** |

## ISSUE NO. 4: THE ARKANSAS ALCOHOLIC BEVERAGE AMENDMENT

#1-FOR
#2-AGAINST

| | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Arkansas | 1747 | 3241 | 4988 |
| Ashley | 2601 | 3612 | 6213 |
| Baxter | 6544 | 8138 | 14682 |
| Benton | 23457 | 38179 | 61636 |
| Boone | 3480 | 7153 | 10633 |
| Bradley | 1215 | 1656 | 2871 |
| Calhoun | 389 | 1231 | 1620 |
| Carroll | 3318 | 4561 | 7879 |
| Chicot | 1643 | 1736 | 3379 |
| Clark | 2554 | 4296 | 6850 |
| Clay | 1582 | 2399 | 3981 |
| Cleburne | 4325 | 5514 | 9839 |
| Cleveland | 699 | 1994 | 2693 |
| Columbia | 3988 | 3755 | 7743 |
| Conway | 1889 | 4427 | 6316 |
| Craighead | 9164 | 16068 | 25232 |
| Crawford | 6567 | 9585 | 16152 |
| Crittenden | 5208 | 5092 | 10300 |
| Cross | 1925 | 3276 | 5201 |

| Dallas | 678 | 1654 | 2332 |
|---|---|---|---|
| Desha | 1155 | 2092 | 3247 |
| Drew | 2160 | 2975 | 5135 |
| Faulkner | 14807 | 18799 | 33606 |
| Franklin | 1911 | 3541 | 5452 |
| Fulton | 1485 | 1856 | 3341 |
| Garland | 12231 | 17700 | 29931 |
| Grant | 1845 | 3482 | 5327 |
| Greene | 3448 | 7427 | 10875 |
| Hempstead | 2392 | 2939 | 5331 |
| Hot Spring | 4044 | 5298 | 9342 |
| Howard | 1303 | 2318 | 3621 |
| Independence | 4485 | 6141 | 10626 |
| Izard | 1999 | 2341 | 4340 |
| Jackson | 1217 | 2880 | 4097 |
| Jefferson | 8332 | 11202 | 19534 |
| Johnson | 3287 | 3255 | 6542 |
| Lafayette | 968 | 1392 | 2360 |
| Lawrence | 1732 | 2850 | 4582 |
| Lee | 1067 | 1397 | 2464 |
| Lincoln | 1188 | 1855 | 3043 |
| Little River | 1726 | 2297 | 4023 |
| Logan | 2521 | 3904 | 6425 |
| Lonoke | 8533 | 10822 | 19355 |
| Madison | 1353 | 3748 | 5101 |
| Marion | 2090 | 2803 | 4893 |
| Miller | 3633 | 7625 | 11258 |
| Mississippi | 4427 | 5360 | 9787 |
| Monroe | 845 | 1502 | 2347 |
| Montgomery | 1244 | 1667 | 2911 |
| Nevada | 1266 | 1471 | 2737 |
| Newton | 1216 | 1762 | 2978 |
| Ouachita | 2550 | 4954 | 7504 |
| Perry | 1576 | 1983 | 3559 |
| Phillips | 2600 | 2965 | 5565 |
| Pike | 1116 | 1954 | 3070 |
| Poinsett | 1888 | 4359 | 6247 |
| Polk | 3225 | 3114 | 6339 |
| Pope | 7939 | 9089 | 17028 |
| Prairie | 700 | 1913 | 2613 |
| Pulaski | 63435 | 60671 | 124106 |
| Randolph | 2553 | 2509 | 5062 |
| Saline | 18108 | 21038 | 39146 |
| Scott | 1446 | 1615 | 3061 |
| Searcy | 1237 | 1797 | 3034 |
| Sebastian | 13578 | 17604 | 31182 |
| Sevier | 1420 | 2103 | 3523 |
| Sharp | 1789 | 3855 | 5644 |
| St Francis | 2502 | 3321 | 5823 |
| Stone | 1677 | 2811 | 4488 |

| Union | 4109 | 7655 | 11764 |
|---|---|---|---|
| Van Buren | 2852 | 3045 | 5897 |
| Washington | 23697 | 29776 | 53473 |
| White | 8273 | 13467 | 21740 |
| Woodruff | 739 | 1365 | 2104 |
| Yell | 2554 | 2646 | 5200 |
| **Totals** | **354446** | **477877** | **832323** |

## ISSUE NO. 5: AN ACT TO INCREASE THE ARKANSAS MINIMUM WAGE

#1-FOR

#2-AGAINST

| County | Candidates/Choices | | |
|---|---|---|---|
| | 1 | 2 | TOTAL |
| Arkansas | 3360 | 1632 | 4992 |
| Ashley | 4017 | 2152 | 6169 |
| Baxter | 9715 | 5017 | 14732 |
| Benton | 38203 | 23376 | 61579 |
| Boone | 6615 | 4158 | 10773 |
| Bradley | 1772 | 1061 | 2833 |
| Calhoun | 1014 | 595 | 1609 |
| Carroll | 5667 | 2219 | 7886 |
| Chicot | 2632 | 777 | 3409 |
| Clark | 4755 | 2051 | 6806 |
| Clay | 2804 | 1101 | 3905 |
| Cleburne | 6041 | 3692 | 9733 |
| Cleveland | 1524 | 1145 | 2669 |
| Columbia | 4643 | 3069 | 7712 |
| Conway | 4211 | 2055 | 6266 |
| Craighead | 16113 | 8982 | 25095 |
| Crawford | 10462 | 5586 | 16048 |
| Crittenden | 7497 | 2981 | 10478 |
| Cross | 3572 | 1648 | 5220 |
| Dallas | 1506 | 818 | 2324 |
| Desha | 2489 | 840 | 3329 |
| Drew | 3325 | 1758 | 5083 |
| Faulkner | 20889 | 12564 | 33453 |
| Franklin | 3619 | 1795 | 5414 |
| Fulton | 2200 | 1116 | 3316 |
| Garland | 18242 | 11769 | 30011 |
| Grant | 3157 | 2154 | 5311 |
| Greene | 6914 | 4032 | 10946 |
| Hempstead | 3237 | 2051 | 5288 |
| Hot Spring | 6149 | 3122 | 9271 |
| Howard | 2284 | 1286 | 3570 |
| Independence | 6737 | 3752 | 10489 |
| Izard | 2783 | 1523 | 4306 |
| Jackson | 2815 | 1274 | 4089 |
| Jefferson | 14665 | 4881 | 19546 |

| | | | |
|---|---|---|---|
| Johnson | 4481 | 1997 | 6478 |
| Lafayette | 1567 | 794 | 2361 |
| Lawrence | 3128 | 1422 | 4550 |
| Lee | 1898 | 654 | 2552 |
| Lincoln | 1985 | 1041 | 3026 |
| Little River | 2657 | 1332 | 3989 |
| Logan | 4453 | 1966 | 6419 |
| Lonoke | 11140 | 8078 | 19218 |
| Madison | 3498 | 1598 | 5096 |
| Marion | 3121 | 1734 | 4855 |
| Miller | 6986 | 4214 | 11200 |
| Mississippi | 7258 | 2610 | 9868 |
| Monroe | 1659 | 676 | 2335 |
| Montgomery | 1930 | 963 | 2893 |
| Nevada | 1827 | 904 | 2731 |
| Newton | 2096 | 864 | 2960 |
| Ouachita | 5072 | 2542 | 7614 |
| Perry | 2279 | 1219 | 3498 |
| Phillips | 4176 | 1457 | 5633 |
| Pike | 1972 | 1084 | 3056 |
| Poinsett | 4447 | 1810 | 6257 |
| Polk | 3892 | 2365 | 6257 |
| Pope | 10837 | 6061 | 16898 |
| Prairie | 1568 | 1031 | 2599 |
| Pulaski | 89114 | 36174 | 125288 |
| Randolph | 3409 | 1575 | 4984 |
| Saline | 23704 | 15396 | 39100 |
| Scott | 2051 | 969 | 3020 |
| Searcy | 1903 | 1064 | 2967 |
| Sebastian | 21088 | 10502 | 31590 |
| Sevier | 2279 | 1201 | 3480 |
| Sharp | 3575 | 2054 | 5629 |
| St Francis | 4227 | 1591 | 5818 |
| Stone | 2779 | 1649 | 4428 |
| Union | 7497 | 4414 | 11911 |
| Van Buren | 3873 | 1987 | 5860 |
| Washington | 36145 | 17334 | 53479 |
| White | 12522 | 8991 | 21513 |
| Woodruff | 1570 | 538 | 2108 |
| Yell | 3498 | 1637 | 5135 |
| **Totals** | **548789** | **283524** | **832313** |

## ALDERMAN - CITY of WALDO - W3.P2.

#1-Lynda K. Blakely (IND)
#2-Margie Chappel Standoak (IND)

| | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Columbia | 161 | 194 | 355 |

| Totals | | 161 | 194 | 355 |
|---|---|---|---|---|

## ALDERMAN - MAGNOLIA - W4. P2.

#1-Neil Cheatham (IND)
#2-Steve Crowell (IND)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Columbia | 441 | 563 | 1004 |
| Totals | 441 | 563 | 1004 |

## CIRCUIT CLERK

#1-Phyllis Disotell (DEM)

|  | Candidates/Choices | |
|---|---|---|
| County | 1 | TOTAL |
| Columbia | 6540 | 6540 |
| Totals | 6540 | 6540 |

## COUNTY TREASURER

#1-June Maloch (DEM)
#2-Selena Renee Blair (REP)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Columbia | 3559 | 4213 | 7772 |
| Totals | 3559 | 4213 | 7772 |

## LOCAL OPTION

#1-Against the Manufacture or Sales of Intoxicating Liquors
#2-For the Manufacture or Sales of Intoxicating Liquors

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Columbia | 3158 | 3986 | 7144 |
| Totals | 3158 | 3986 | 7144 |

## MAYOR - CITY of EMERSON

#1-Ronnie G. Callender (IND)
#2-Terressa A. Curtis (IND)

|  | Candidates/Choices | |
|---|---|---|
|  |  |  |

| County | 1 | 2 | TOTAL |
|---|---|---|---|
| Columbia | 22 | 53 | 75 |
| **Totals** | **22** | **53** | **75** |

## MAYOR - CITY of MAGNOLIA

#1-Robert Gorum (IND)

#2-Bob Flaherty (IND)

#3-Mayor Parnell Vann (IND)

| | Candidates/Choices | | | |
|---|---|---|---|---|
| County | 1 | 2 | 3 | TOTAL |
| Columbia | 806 | 355 | 2341 | 3502 |
| **Totals** | **806** | **355** | **2341** | **3502** |

## MAYOR - CITY of McNEIL

#1-Henry Warren (IND)

#2-Teresa "Terrie" Triplet (IND)

| | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Columbia | 54 | 93 | 147 |
| **Totals** | **54** | **93** | **147** |

## MAYOR - CITY OF TAYLOR

#1-Charles Matlock (IND)

| | Candidates/Choices | |
|---|---|---|
| County | 1 | TOTAL |
| Columbia | 160 | 160 |
| **Totals** | **160** | **160** |

## MAYOR - CITY of WALDO

#1-Juan Minniefield (IND)

#2-Kenneth Eugene Haupt (IND)

#3-Patricia Doss Glover (IND)

| | Candidates/Choices | | | |
|---|---|---|---|---|
| County | 1 | 2 | 3 | TOTAL |
| Columbia | 48 | 182 | 165 | 395 |
| **Totals** | **48** | **182** | **165** | **395** |

**Unopposed Candidates-Columbia Co**

#1-UNOPPOSED CANDIDATES

|  | Candidates/Choices |  |
|---|---|---|
| County | 1 | TOTAL |
| Columbia | 4189 | 4189 |
| **Totals** | **4189** | **4189** |

## ALDERMAN - BEARDEN W1.P1

#1-Gregory Douglas Wood (IND)
#2-Paula Bounds (IND)

|  | Candidates/Choices |  |  |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Ouachita | 125 | 171 | 296 |
| **Totals** | **125** | **171** | **296** |

## ALDERMAN - BEARDEN W1.P2

#1-A. W. Evans (IND)
#2-Bobby Gene Steelman (IND)

|  | Candidates/Choices |  |  |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Ouachita | 130 | 170 | 300 |
| **Totals** | **130** | **170** | **300** |

## ALDERMAN - BEARDEN W2.P1

#1-Allen Nance (IND)
#2-Joe C. Quarles (IND)
#3-Melvia Buckley (IND)

|  | Candidates/Choices |  |  |  |
|---|---|---|---|---|
| County | 1 | 2 | 3 | TOTAL |
| Ouachita | 83 | 92 | 132 | 307 |
| **Totals** | **83** | **92** | **132** | **307** |

## ALDERMAN - CITY OF EAST CAMDEN - W2.P2

#1-Sandra Faye Poole (IND)
#2-Thurnell Green (IND)

|  | Candidates/Choices |  |  |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Ouachita | 80 | 106 | 186 |
| **Totals** | **80** | **106** | **186** |

# CIRCUIT CLERK

#1-Betty R. Wilson (DEM)

|  | Candidates/Choices | |
|---|---|---|
| County | 1 | TOTAL |
| Ouachita | 6721 | 6721 |
| **Totals** | **6721** | **6721** |

# JUSTICE of the PEACE DIST. #2

#1-Dale Vaughan (REP)
#2-Greg Beaver (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Ouachita | 488 | 185 | 673 |
| **Totals** | **488** | **185** | **673** |

# MARSHAL - BEARDEN

#1-James Bolton (IND)
#2-John Ainsworth (IND)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Ouachita | 139 | 169 | 308 |
| **Totals** | **139** | **169** | **308** |

# MAYOR - BEARDEN

#1-Mitchell Pate (IND)
#2-Russell Davis (IND)
#3-Sonny Nutt (DEM)

|  | Candidates/Choices | | | |
|---|---|---|---|---|
| County | 1 | 2 | 3 | TOTAL |
| Ouachita | 149 | 151 | 16 | 316 |
| **Totals** | **149** | **151** | **16** | **316** |

# MAYOR - CAMDEN

#1-Chris Claybaker (IND)
#2-Henry Parham (IND)
#3-Marie Trisollini (IND)

| County | Candidates/Choices | | | |
|--------|---|---|---|---|
| County | 1 | 2 | 3 | TOTAL |
| Ouachita | 1315 | 692 | 1153 | 3160 |
| **Totals** | **1315** | **692** | **1153** | **3160** |

## MAYOR - CHIDESTER

#1-Bobby J. Box Sr. (IND)
#2-Jannette Mosley (IND)

| | Candidates/Choices | | |
|--------|---|---|---|
| County | 1 | 2 | TOTAL |
| Ouachita | 64 | 31 | 95 |
| **Totals** | **64** | **31** | **95** |

## MAYOR - CITY OF EAST CAMDEN

#1-Angie McAdoo (IND)

| | Candidates/Choices | |
|--------|---|---|
| County | 1 | TOTAL |
| Ouachita | 182 | 182 |
| **Totals** | **182** | **182** |

## MAYOR - STEPHENS

#1-Harry H. Brown (IND)

| | Candidates/Choices | |
|--------|---|---|
| County | 1 | TOTAL |
| Ouachita | 200 | 200 |
| **Totals** | **200** | **200** |

## Unopposed Candidates-Ouachita Co

#1-UNOPPOSED CANDIDATES

| | Candidates/Choices | |
|--------|---|---|
| County | 1 | TOTAL |
| Ouachita | 4179 | 4179 |
| **Totals** | **4179** | **4179** |

## ALDERMAN - CALION - WARD 4 POS. 1

#1-David Collins (IND)
#2-John H. Peppers (IND)

| County | 1 | 2 | TOTAL |
|---|---|---|---|
| Union | 34 | 100 | 134 |
| **Totals** | **34** | **100** | **134** |

## ALDERMAN - EL DORADO - WARD 1 POS. 2

#1-Billy E. Blann (IND)

#2-Janice M. Meeks (IND)

| County | Candidates/Choices | | |
|---|---|---|---|
| | 1 | 2 | TOTAL |
| Union | 641 | 466 | 1107 |
| **Totals** | **641** | **466** | **1107** |

## ALDERMAN - EL DORADO - WARD 2 POS. 2

#1-Judy D. Ward (REP)

#2-LaQuita Rainey (IND)

| County | Candidates/Choices | | |
|---|---|---|---|
| | 1 | 2 | TOTAL |
| Union | 862 | 498 | 1360 |
| **Totals** | **862** | **498** | **1360** |

## ALDERMAN - EL DORADO - WARD 3 POS. 2

#1-Roy H. Bullock Sr. (IND)

#2-Murphy Joe Aaron Sr. (DEM)

#3-Benito Glosson (IND)

#4-Kensel Spivey (IND)

| County | Candidates/Choices | | | | |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | TOTAL |
| Union | 188 | 158 | 104 | 576 | 1026 |
| **Totals** | **188** | **158** | **104** | **576** | **1026** |

## ALDERMAN - HUTTIG - WARD 1 POS. 1

#1-David Lee (DEM)

#2-Debra S. Betters (IND)

| County | Candidates/Choices | | |
|---|---|---|---|
| | 1 | 2 | TOTAL |
| Union | 100 | 53 | 153 |
| **Totals** | **100** | **53** | **153** |

**ALDERMAN - HUTTIG - WARD 3 POS. 2**

#1-Dorothy May (IND)
#2-Van Page (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Union | 70 | 91 | 161 |
| **Totals** | **70** | **91** | **161** |

## CIRCUIT CLERK

#1-Cheryl Cochran Wilson (DEM)

|  | Candidates/Choices | |
|---|---|---|
| County | 1 | TOTAL |
| Union | 10258 | 10258 |
| **Totals** | **10258** | **10258** |

## JUSTICE of the PEACE - District 10

#1-Tim Foster (REP)
#2-James E. McMenis (DEM)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Union | 755 | 421 | 1176 |
| **Totals** | **755** | **421** | **1176** |

## JUSTICE of the PEACE - District 11

#1-Bob L. Hicks (DEM)
#2-James Casey Platt (REP)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Union | 364 | 929 | 1293 |
| **Totals** | **364** | **929** | **1293** |

## JUSTICE of the PEACE - District 5

#1-Carolyn Jones (DEM)
#2-James E. Thomas (REP)

|  | Candidates/Choices | | |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Union | 677 | 303 | 980 |

| Totals | 677 | 303 | 980 |

## MAYOR - CALION

#1-Karen Evans (DEM)

|  | Candidates/Choices |  |
|---|---|---|
| County | 1 | TOTAL |
| Union | 119 | 119 |
| Totals | 119 | 119 |

## MAYOR - EL DORADO

#1-Andre Rucks (IND)
#2-Frank R. Hash (REP)
#3-Tony Henry (DEM)

|  | Candidates/Choices |  |  |  |
|---|---|---|---|---|
| County | 1 | 2 | 3 | TOTAL |
| Union | 603 | 2497 | 1796 | 4896 |
| Totals | 603 | 2497 | 1796 | 4896 |

## MAYOR - FELSENTHAL

#1-Jim Waterston (IND)
#2-Linda Newbury (IND)

|  | Candidates/Choices |  |  |
|---|---|---|---|
| County | 1 | 2 | TOTAL |
| Union | 16 | 37 | 53 |
| Totals | 16 | 37 | 53 |

## MAYOR - HUTTIG

#1-Emmitt A. Cole Jr. (Tony) (DEM)

|  | Candidates/Choices |  |
|---|---|---|
| County | 1 | TOTAL |
| Union | 109 | 109 |
| Totals | 109 | 109 |

## MAYOR - NORPHLET

#1-Jim Crotty (DEM)

|  | Candidates/Choices |  |
|---|---|---|
| County | 1 | TOTAL |

| Union | 218 | 218 |
|---|---|---|
| **Totals** | **218** | **218** |

## MAYOR - SMACKOVER

#1-Bobby Neal (DEM)

| | Candidates/Choices | |
|---|---|---|
| County | 1 | TOTAL |
| Union | 449 | 449 |
| **Totals** | **449** | **449** |

## MAYOR - STRONG

#1-Daryell Howell (DEM)

| | Candidates/Choices | |
|---|---|---|
| County | 1 | TOTAL |
| Union | 113 | 113 |
| **Totals** | **113** | **113** |

## Unopposed Candidates-Union Co

#1-UNOPPOSED CANDIDATES

| | Candidates/Choices | |
|---|---|---|
| County | 1 | TOTAL |
| Union | 5895 | 5895 |
| **Totals** | **5895** | **5895** |